IN THE UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF NORTH CAROLINA

NORTH CAROLINA DEMOCRATIC PARTY; et al.,

Plaintiffs,

v.

PHILLIP E. BERGER, in his official capacity as PRESIDENT PRO, TEMPORE OF THE NORTH CAROLINA SENATE; et al.,

Defendants.

CIVIL ACTION NO. 1:17-cv-1113

**DECLARATION OF JESSE PRESNELL**

1. This declaration is submitted in support of the challenge by the plaintiffs in the above captioned matter to legislation enacted by the North Carolina General Assembly eliminating primaries for elections to North Carolina's appellate, superior and district courts.

2. Since March, 2015, I have served as Data Director of the North Carolina Democratic Party ("NCDP").

3. In the course of my duties, I became aware of the issuance of a report, authored by the State Board of Elections addressing voter wait times. The report, which was issued on or about March 13, 2015, analyzes experience from the November 2014 General Election. Attached as Exhibit A is a true and correct copy of the November 2014: State Board of Elections Analysis of Voter Wait Times Report ("State Board Report").

4. In 2014, there was a race on the ballot for a vacant seat on the Court of Appeals in which 19 candidates appeared on the General Election ballot. That race, in particular, was cited



by election directors as affecting voter wait times.

5. The report of the State Board reads, in part:

> For counties utilizing DRE machines as their voting equipment, this meant that the paper rolls in each machine had to be changed more often. This was a product not only of a longer ballot in general, but because of 'spoilage' of ballots resulting from voter confusion in the court of appeals contest referenced above. When voters erroneously marked more than one candidate as their choice, the machine would reject the selection and require that it be recorded again. This consumed far more paper on the machine's rolls than is normal, and each time a machine was taken out of service to change the paper roll, it was one less machine available to voters.
>
> State Board Report, p. 6.

Pursuant to 28 U.S.C. § 1746, I certify under penalty of perjury that the foregoing is true and accurate. Executed on December 12, 2017.

Jesse Presnell


*Mailing Address*:
P.O. Box 27255
Raleigh, NC 27611-7255

Phone: (919) 733-7173
Fax: (919) 715-0135

# November 2014: State Board of Elections Analysis of Voter Wait Times

As part of its ongoing effort to improve the process and experience of voting in North Carolina elections, the State Board of Elections (SBOE) conducted a study of voter wait times during the 2014 General Election. This report summarizes SBOE's research, analysis, and findings regarding reports and incidents of voters waiting in line to cast their ballots, and presents conclusions about potential causes of and factors contributing to wait times.

## Methodology

In order to gather data, SBOE initially turned to the elections administrators and officials at the county level. In November 2014, each county received a basic survey inquiring into the experience of each county with voter wait times during the election. A copy of those initial survey results is attached as Appendix A. Over 95% of counties responded to the survey. Following analysis of the survey results, follow-up interviews were conducted with 33 county elections directors whose response to the survey indicated:

a) voter wait times in excess of one hour during one-stop early voting or on Election Day;
b) an ambiguity in the data regarding wait times that required additional clarification; or,
c) incomplete responses to survey questions.

These interviews gathered additional information and data regarding specific characteristics of the one-stop early voting sites or precinct polling places which experienced voter wait times in excess of one hour and circumstances which may have contributed to such wait times. Additionally, the input of county elections directors was sought out as to their opinions on factors affecting voter wait times generally, as well as specifically relating to the sites being studied. Some directors were asked to complete a more detailed survey requesting data such as the number of personnel staffing particular polling places, the voting equipment provided, available parking, and other data points thought to be relevant to the analysis. The information gathered through the interviews and follow-on surveys were collected into a summary spreadsheet for further analysis. This spreadsheet is attached as Appendix B.

## Summary of Findings

The 2014 General Election set records for voter participation. Over 2.9 million North Carolina voters made their voices heard through their participation in the electoral process, more than in any other midterm election in North Carolina's history. Over 1 million voters cast their ballots using one-stop early voting, an increase of 27.6% over the most recent comparable election in 2010. More voters cast more ballots in fewer days than in any similar election in recent memory. Despite record participation, and contrary to widely reported anecdotes of voters waiting in long lines at the polls, counties reported that lines at over 90% of one-stop early voting sites and over 98% of precinct polling locations on Election Day never exceeded one hour at any point during their operation. Of North Carolina's 100 counties, 87

Exhibit A

*6400 Mail Service Center ▪ Raleigh, NC 27699-6400*
*441 N. Harrington Street ▪ Raleigh, NC 27611-7255*

reported that voter wait times never exceeded one hour during one-stop early voting, and 89 reported no voter wait times in excess of one hour on Election Day. Roughly two-thirds reported that no line exceeded 30 minutes either during early voting or on Election Day.

Isolated incidents of long lines during peak times are not uncommon or unexpected, and the vast majority of voters participated without incident.



In the 2014 general election, North Carolina counties offered a combined total of 368 one-stop early voting sites. Of these, voter wait times in excess of one hour were reported at only 36, or 9.7% of the total. Of the 2,726 precinct polling places across North Carolina, only 45[i] were reported to have experienced voter wait times over one hour, or only 1.7% of the total. Over 98% of precinct polling places reported no wait times over an hour at any point on Election Day.



Voters in North Carolina tend to vote in high numbers on the first few days of one-stop early voting, far lower numbers during the middle of the early voting period, and in increasing numbers as the one-stop early voting period draws to a close. The last day of early voting, the Saturday before Election Day, experienced an extremely high volume of voters, as has been the case in prior elections. In the 2014 general election, over 100,000 voters cast ballots on this day before the polls closed at 1:00 p.m., which represents a span of typically around five hours, depending on when a county chose to open polling

Page 3

sites that morning. Of the thirteen counties reporting voter wait times of an hour or more at some point during one-stop early voting, eleven reported them on this day, and five reported them only on this day.

One-Stop Early Vote Summary
2014
2010
200000
150000
100000
50000
0
Th
Fr
Sa
Su
Mo
Tu
We
Th
Fr
Sa
Source: North Carolina State Board of Elections

Of North Carolina's 368 early voting sites, only 36 were affected by voter wait times of one hour or more. Thirty of those sites experienced hour-long lines on Saturday, November 1. Across the state, not a single one-stop early voting site experienced a wait of an hour at any point on the five days of Saturday, October 25 through Wednesday, October 29.[ii]

Daily Count of Early Voting Sites reporting wait times greater than 1 hour
35
30
25
20
15
10
5
0
Thursday 10/23
Friday 10/24
Saturday 10/25
Sunday 10/26
Monday 10/27
Tuesday 10/28
Wednesday 10/29
Thursday 10/30
Friday 10/31
Saturday 11/1
Number of Sites





## *Wait times by county – One-Stop Early Voting*

| 0-30 minutes: 64 Counties | | | 30-60 minutes: 23 Counties | 60+ minutes: 13 Counties |
|---|---|---|---|---|
| Alexander | Edgecombe | Orange | Alamance | Cabarrus |
| Alleghany | Gaston | Pamlico | Burke | Craven |
| Anson | Gates | Pasquotank | Catawba | Dare |
| Ashe | Graham | Pender | Cumberland | Davidson |
| Avery | Granville | Perquimans | Davie | Durham |
| Beaufort | Greene | Polk | Franklin | Forsyth |
| Bertie | Halifax | Richmond | Haywood | Guilford |
| Bladen | Harnett | Robeson | Henderson | Johnston |
| Brunswick | Hertford | Rockingham | Iredell | Mecklenburg |
| Buncombe | Hoke | Sampson | Jackson | Nash |
| Caldwell | Hyde | Scotland | Lee | Pitt |
| Camden | Jones | Stokes | Lenoir | Vance |
| Carteret | Lincoln | Surry | Madison | Wake |
| Caswell | McDowell | Swain | New Hanover | |
| Chatham | Macon | Tyrrell | Person | |
| Cherokee | Martin | Warren | Randolph | |
| Chowan | Mitchell | Washington | Rowan | |
| Clay | Montgomery | Watauga | Rutherford | |
| Cleveland | Moore | Wilkes | Stanly | |
| Columbus | Northampton | Yadkin | Transylvania | |
| Currituck | Onslow | Yancey | Union | |
| Duplin | | | Wayne | |
| | | | Wilson | |

### *Wait times by county – Election Day*

| 0-30 minutes: 68 Counties | | | 30-60 minutes: 21 Counties | 60+ minutes: 11 Counties |
|---|---|---|---|---|
| Alamance | Gaston | Person | Brunswick | Chatham |
| Alexander | Graham | Pitt | Burke | Davidson |
| Alleghany | Greene | Polk | Cabarrus | Durham |
| Anson | Halifax | Richmond | Craven | Forsyth |
| Ashe | Harnett | Robeson | Cumberland | Franklin |
| Avery | Hertford | Rockingham | Dare | Guilford |
| Beaufort | Hoke | Rutherford | Duplin | Johnston |
| Bertie | Hyde | Sampson | Gates | Perquimans |
| Bladen | Iredell | Scotland | Granville | Randolph |
| Buncombe | Jones | Stanly | Haywood | Vance |
| Caldwell | Lincoln | Stokes | Henderson | Wilson |
| Camden | McDowell | Swain | Jackson | |
| Carteret | Macon | Transylvania | Lee | |
| Caswell | Madison | Tyrrell | Lenoir | |
| Catawba | Martin | Union | Mecklenburg | |
| Cherokee | Mitchell | Warren | Moore | |
| Chowan | Montgomery | Washington | New Hanover | |
| Clay | Nash | Watauga | Onslow | |
| Cleveland | Northampton | Wayne | Rowan | |
| Columbus | Orange | Wilkes | Surry | |
| Currituck | Pamlico | Yadkin | Wake | |
| Davie | Pasquotank | Yancey | | |
| Edgecombe | Pender | | | |

## Analysis

County elections directors cited a number of causes and potential causes of voter wait times. The factors which contributed to increased voter wait times can be attributed to three categories: statewide systemic factors, county-wide systemic factors, and polling-place discrete factors. Statewide systemic factors are those common to every county and polling place in the state, such as voter engagement or enthusiasm, ballot length, number of candidates in a particular contest, the fact that this was the first major election in recent history without a "straight-party" voting option, and general patterns of voter behavior. County-wide systemic factors are those common to most or all of the polling places throughout a county, and include factors such as the type of voting equipment used, local decisions regarding the one-stop early voting schedule, local bond issues included on the ballot, the level of interest in a given local race, recent consolidations of precincts, and even the weather on a given day. Polling-place discrete factors are those unique to a given polling location, and include factors such as poll-worker staffing issues, technological problems at the site, parking issues, space limitations of the facility, problems with voting equipment, and the demographics of the voters assigned to a particular precinct who may present unique challenges.

### *Statewide Systemic Factors*

Many elections directors cited three major statewide systemic factors affecting voter wait times. The length of the 2014 general election ballot, in part because of the unanticipated high number of candidates (nineteen) in a single court of appeals race, was frequently reported as a factor. Elections

directors reported that this factor was exacerbated by the 2014 general election being the first in recent memory where voters did not have the option of voting "straight-party," and consequently taking more time than usual in the voting booth making selections. For counties utilizing DRE machines as their voting equipment, this meant that the paper rolls in each machine had to be changed more often. This was a product not only of a longer ballot in general, but because of "spoilage" of ballots resulting from voter confusion in the court of appeals contest referenced above. When voters erroneously marked more than one candidate as their choice, the machine would reject the selection and require that it be recorded again. This consumed far more paper on the machine's rolls than is normal, and each time a machine was taken out of service to change the paper roll, it was one less machine available to voters.

Elections directors also pointed to the established and recognized pattern of a high volume of voters at particular points of the one-stop early voting period, typically the early and last days, as contributing to increased voter wait times at those points. For most of the sites experiencing longer voter wait times, elections directors reported that longer lines on these days at these sites was not unusual, and in fact in many cases, anticipated and planned for.

County elections directors also pointed to some positive factors that they believe actually helped to reduce lines. The return of the requirement that voters must register in advance of the election instead of registering and voting the same day removed one task that had previously added additional steps to the voting process for some voters, allowing elections officials at one-stop early voting to focus their efforts on processing voters more rapidly. Another factor reported to have had a positive impact on voter wait times is the requirement that voters cast their ballots in their assigned precincts. One elections director reported that at one polling place where a line had formed, elections officials informed the voters waiting in line of their correct precincts and the need to vote there, and the line immediately "evaporated." This is illustrative of the very purpose of assigning registered voters to precincts - so that elections officials can plan effectively and allocate the resources necessary to serve those voters and administer elections efficiently. When voters vote in their assigned locations, elections officials know how many voters to expect and are able to make more accurate projections, and therefore make better decisions based on those projections. When voters are permitted to vote at whichever location they choose, the ability of elections officials to predict voter volume is diminished, and longer voter wait times at certain polling places can result, while other precincts sit idle. One elections director further pointed out that had these voters been processed at the incorrect precinct, they would have been required to complete a provisional ballot, which is a far more labor intensive and time-consuming manual process for both the voter and the elections officials. Provisional ballots cast by out-of-precinct voters are a drag on the efficient operation of a polling site, and contribute to longer voter wait times.

### *County-wide Systemic Factors*

Elections directors cited several significant county-wide systemic factors affecting voter wait times, including recent realignments and/or consolidation of precincts, the long ballot in conjunction with touchscreen or "DRE" voting machines causing machines to require servicing at more frequent intervals, local bond issues contributing to a long and complicated ballot, hotly contested local races, and even cold and rainy weather on the last day of early voting, which is historically a high-volume day.

In Randolph County, the 2014 general election was the first time the director could remember voters waiting in lines to vote.  It was also the first major election since Randolph County's consolidation of its 40 precincts into 22, and increased voter wait times were a result of the difficulties associated with predicting voter turnout in new precincts.  Small miscalculations in the amount of voting equipment or personnel required or what would otherwise be minor technical glitches were more difficult to recover from due to higher than anticipated voter volume on Election Day.

In Wilson County, recent and rapid growth in one area of the county resulted in a precinct swelling to over 6,000 registered voters.  The elections director reported that splitting the precinct had been discussed, and the discussions will continue, especially in light of the increased voter wait times in this precinct on Election Day.

A number of county elections directors reported that lengthy bond measures on the ballot always contribute to voters taking longer to complete the process of voting.  In Mecklenburg County, the elections director reported that the constitutional amendment, two bond measures, and a $0.25 sales tax increase were all on the ballot, and the time it took voters to read and, in some cases, request assistance from poll workers, contributed to increased wait times.  The director in Forsyth County also reported that three City of Winston-Salem bonds on the ballot contributed to increased wait times, and further reported that it took approximately twenty minutes to read aloud the text of the ballot to voters requesting assistance from poll workers.  While providing assistance to voters who require it is a proper and predictable role of poll-workers, the length of time these poll workers are absent from duties associated with processing other voters can lead to inefficiencies which contribute to delays.

Finally, even a factor such as the weather can contribute to longer wait times for voters.  One county elections director reported that the weather was cold and rainy on the last day of one-stop early voting and that the number of voters requesting to vote curbside was higher than he would have predicted, which he attributed to the foul weather.  Because of the labor intensive nature of curbside voting, which essentially requires a one-to-one poll worker to voter ratio, the ability of the polling place staff to process other voters was degraded somewhat, leading to delays and an increased wait time.

### *Polling-place Discrete Factors*

Elections directors were also able to point to polling-place discrete factors that caused an increase in voter wait times at particular locations.  Examples of such factors include poll-workers assigned to particular location failing to report on Election Day, parking issues at the site, inadequate space for a sufficient amount of voting equipment, technical or technological difficulties, poll-worker errors, too few personnel assigned to the polling place, groups of voters arriving to vote together as part of an organized effort, and out-of-precinct voters.

While issues of facility size and space are discrete factors particular to a single polling place, some of the pressures experienced by elections officials with regard to polling place sites are felt across counties and across the state.  Several county directors indicated that they have felt pressure to avoid using schools as polling places due to security and other concerns.  Directors reported that in some cases they were forced to accept a polling place site they felt might be less than adequate simply because of a lack of better options.  A pattern was apparent in the reports of county directors that, in a great number of

cases where voters waited longer than others in similar precincts, it was a limitation on the amount of voting equipment due to the size of the facilities that was the most significant contributing factor. There was a substantial number of cases where directors felt that additional voting equipment would have reduced wait times or eliminated them altogether. In fact, there were a number of examples where lines began to form and additional equipment, whether check-in machines or voting booths, was brought to the site and the wait times were brought down as a result. Unfortunately, there was also a number of cases where county directors simply could not pack any more equipment into the space available. In some cases, this was the result of miscommunication or misunderstanding with the operators of the facility. Directors reported several occurrences of poll-workers arriving at the site on the eve of the election to set up the voting enclosure only to be shown to a room other than the one they had expected, and in many cases, a smaller one into which all of the voting equipment would not fit.

Another pattern suggested by analysis of the available data is that a precinct polling place which also served as a one-stop early voting site experienced voters not assigned to that precinct appearing in greater numbers than at other precincts.

One satellite Election Day precinct in Chatham County serving an assisted living facility experienced longer wait times simply because of the demographics of the voters presenting. The voters, mostly residents of the facility, were frequently brought to the voting enclosure by facility staff, and many arrived in groups at the same time. Additionally, many of the residents of the facility required assistance in completing their ballots, and elections officials were occupied both with assisting those voters, and policing the staff of the facility to ensure that they were not assisting voters in violation of law. As simple and seemingly innocuous a factor as the voting enclosure being situated close to the dining area resulted in increased wait times when residents of the facility came for lunch, and stayed to vote.

Finally, a significant number of the polling places with longer wait times simply experienced human or technological failures that are in some cases unavoidable. Poll-workers sometimes fail to report to the polling place on Election Day, whether due to sickness or some other circumstance. This occurred at one polling place in Craven County, and the chief judge of the precinct did not report the problem to the county Board of Elections until voter wait times had already increased beyond one hour. Once notified of the problem, the county director dispatched additional staff to the precinct, and the wait time was reduced. At other polling places, equipment failed and had to be replaced, causing a delay in operations that led to voters waiting longer. At one polling place in Guilford County, an issue with the facility's electrical system caused intermittent power surges which knocked the computers used for check-in out of commission temporarily each time. The time required to restart the computers and the software caused back-ups that persisted throughout the day. Another polling place had issues with connecting the check-in computers to the printers, and manual hand-written Authorization To Vote (ATV) forms had to be completed. The time required for each voter to fill out forms by hand caused major delays from which recovery was difficult.

Some of these issues are unpreventable – but not necessarily unexpected. The logistical requirements of operating and staffing over 3,000 polling places employing part-time staff (who are in many cases senior retirees) in facilities designed and used for purposes other than conducting elections for all but a

few days each year are massive. Poll-worker training and careful site selection can alleviate some of the issues. However, machines break and people make mistakes, and the best thing election officials can do is to prepare for such inevitable occurrences, have a plan in place to respond to them, and handle them as diligently as possible when they do occur.

## Conclusions

The 2014 midterm General Election in North Carolina was a success. Out of over 3,000 polling places, a small minority experienced issues causing voters to wait an hour or more to cast their ballots. Some of these issues cannot be avoided, and are the natural product of the extremely complex process of administering a statewide election. The North Carolina State Board of Elections remains committed to studying and learning from the experiences of each election in order to maximize efficiency and make voting as convenient as possible for the citizens it serves.

---

[i] Wake County reported that voter wait times over one hour likely occurred at some precinct polling places on election day, but specific data was not available at the precinct level.

[ii] Not every county chose to operate one-stop early voting sites on Saturday, October 25 and Sunday, October 26.

# APPENDIX A

|Question|For ONE-STOP EARLY VOTING, what is your primary||What were the longest lines you experienced during early voting?|||||What day(s) of early voting did you experience lines of more than 30 minutes? (check all that apply)|||||||||||What day(s) of early voting did you experience lines of more than one hour? (check all that apply)|||||||||||For the early voting sites that experienced lines of more than one hour, did they occur during a particular period of the day? (check all that apply)||||||For the early voting sites that experienced lines of more than one hour, were they... (check all that apply)||||In your opinion, why do you think lines occurred at these early voting sites at these times? (please limit answer to one paragraph)|For ELECTION DAY POLLING PLACES, what is your primary||What were the longest lines you experienced on Election Day?|||||How many polling places experienced lines of more than one hour?||||For the polling places that experienced lines of more than one hour, did they occur during a particular period of the day? (check all that apply)||||||For the polling places that experienced lines of more than one hour, were they... (check all that apply)||||In your opinion, why do you think lines occurred at these polling places at these times? (please limit answer to one paragraph)|
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|Choice|Paper ballots/tabulator|Touchscreen|0 to 30 min.|30 min. to one hour|1 hour to 1.5 hours|1.5 hours to 2 hours|More than 2 hours|None|Thursday, Oct 23|Friday, Oct 24|Saturday, Oct 25|Sunday, Oct 26|Monday, October 27|Tuesday, October 28|Wednesday, October 29|Thursday, October 30|Friday, October 31|Saturday, November 1|None|Thursday, Oct 23|Friday, Oct 24|Saturday, Oct 25|Sunday, Oct 26|Monday, October 27|Tuesday, October 28|Wednesday, October 29|Thursday, October 30|Friday, October 31|Saturday, November 1|Before work or early morning hours|Mid-morning|Lunch hour|Afternoon|After work or evening hours|Not applicable (no site experienced lines of more than one hour)|Urban|Suburban|Rural|Not applicable (no sites experienced lines of more than 30 minutes)|Open-Ended Response|Paper ballots/tabulator|Touchscreen|0 to 30 min.|30 min. to one hour|1 hour to 1.5 hours|1.5 hours to 2 hours|More than 2 hours|Not applicable (no polling places had lines of more than one hour)|A handful of polling places or fewer|More than a handful, but fewer than half of the polling places|More than half of the polling places|Before work or early morning hours|Mid-morning|Lunch hour|Afternoon|After work or evening hours|Not applicable (no site experienced lines of more than one hour)|Urban|Suburban|Rural|Not applicable (no sites experienced lines of more than 1 hour)|Open-Ended Response|
|ALAMANCE|X| |X|||| |X||||||||X|X| X||||||||||| |||||X| |||X| First/last day lines are traditional and expected no matter the number of sites or hours. All other days lines were constant and longest at our smallest site while the larger sites were available for instantaneous service with no line every other day but the last couple.| |X| X||||| X|||| |||||X| |||X| |
|ALEXANDER|X|| X||||| X||||||||||| X||||||||||| |||||X| |||X| | X|| X||||| X|||| |||||X| |||X| |
|ALLEGHANY| |X| X||||| X||||||||||| X||||||||||| |||||X| |||X| | |X| X||||| X|||| |||||X| |||X| |
|ANSON|X|| X||||| X||||||||||| X||||||||||| |||||X| |||X| | X|| X||||| X|||| |||||X| |||X| |
|ASHE|X|| X||||| |||||||||X|| X||||||||||| |||||X| |||X| | X|| X||||| X|||| |||||X| |||X| |
|AVERY|X|| X||||| X||||||||||| X||||||||||| |||||X| |||X| na| X|| X||||| X|||| |||||X| |||X| na|
|BEAUFORT|X|| X||||| X||||||||||| X||||||||||| |||||X| |||X| | X|| X||||| X|||| |||||X| |||X| |
|BERTIE|X|| X||||| X||||||||||| X||||||||||| |||||X| |||X| Early morning and lunch time voters| X|| X||||| X|||| |||||X| |||X| |
|BLADEN||| ||||| ||||||||||| ||||||||||| |||||| |||| | || ||||| |||| |||||| |||| |
|BRUNSWICK| |X| X||||| X||||||||||| X||||||||||| X|||||| X|||| we did not have lines| |X| |X|||| |X||| |||||X| |||X| none more than an hour|
|BUNCOMBE|X|| X||||| X||||||||||| X||||||||||| |||||X| |||X| | X|| X||||| X|||| |||||X| |||X| |
|BURKE| |X| |X|||| |X|X|||||||X|| X||||||||||| |||||X| |||X| | |X| |X|||| X|||| |||||X| |||X| |
|CABARRUS|X|| |X|||| |X|||||||||| X||||||||||| |||||X| |||X| People wanting to vote on the first day.| X|| |X|||| ||X|| ||||X|| |X||| People coming to vote after work.|
|CALDWELL|X|| X||||| ||||||||||X| X||||||||||| |||||X| |||X| trying to vote on the last day for early voting| X|| X||||| X|||| |||||X| |||X| |
|CAMDEN|X|| X||||| X||||||||||| X||||||||||| |||||X| |||X| | X|| X||||| X|||| |||||X| |||X| |
|CARTERET|X|| X||||| X||||||||||| X||||||||||| |||||X| |||X| | X|| X||||| X|||| |||||X| |||X| |
|CASWELL| |X| X||||| X||||||||||| X||||||||||| |||||X| |||X| | |X| X||||| X|||| |||||X| |||X| |
|CATAWBA| |X| |X|||| ||||||||||X| X||||||||||| X|X|X|X||| X|||| It was the last day for the voters to cast a ballot. Catawba County only had one site opened that day.| X|| X||||| X|||| |||||X| |||X| |
|CHATHAM|X|| X||X||| X||||||||||| X||||||||||| |||||X| |||X| | X|| |X|||| |X||| |X||||| X|||| at the one satellite polling place which is an assisted living facility, everyone came before lunch.|
|CHEROKEE| |X| X||||| X||||||||||| X||||||||||| |||||X| |||X| | |X| X||||| X|||| |||||X| |||X| |
|CHOWAN|X|| X||||| X||||||||||| X||||||||||| |||||X| |||X| | X|| X||||| X|||| |||||X| |||X| |
|CLAY|X|| X||||| X||||||||||| X||||||||||| |||||X| |||X| | X|| X||||| X|||| |||||X| |||X| |
|CLEVELAND|X|| X||||| |X|X||||||X|X|X| X||||||||||| |||||X| |||X| | X|| X||||| X|||| |||||X| |||X| |
|COLUMBUS|X|| X||||| X||||||||||| X||||||||||| |||||X| |||X| | X|| X||||| X|||| |||||X| |||X| |
|CRAVEN|X|| |X|||| |X|X|||X|X|X|X|X|X| ||||||||||X| ||X|X||| X|||| Last day of early voting-unexpected turnout-ballot too long| X|| |X|||| |X||| ||||X|| |X||| last day to vote|
|CUMBERLAND| |X| |X|||| ||||||||||X| X||||||||||| |||||X| |||X| | X|| |X|||| |X||| ||||X|| X|||| |
|CURRITUCK|X|| X||||| X||||||||||| X||||||||||| |||||X| |||X| | X|| X||||| X|||| |||||X| |||X| |
|DARE| |X| |X||X|| |X|X|||||X|||| X||||||||||| |||X||X| ||X|| | |X| |X|||| X|||X| |X|||X|| X|||| Heavy voting|
|DAVIDSON| |X| ||X||| |||||||||X|X| ||||||||||X| |X||||| X|||| Elimination of straight party voting, extensive ballot with numerous unopposed contests which confused the voter and resulted in lengthier vote times per voter.| |X| ||X||| |X||| X||||X|| ||X|| Same reasons as stated in previous answer to question no. 8|
|DAVIE| |X| |X|||| |||||X|||||| X||||||||||| |||||X| |||X| First day of voting at Bermuda Run one stop site was the only day that we had lines that had to wait a little over 30 minutes.| |X| X||||| X|||| |||||X| |||X| Lines were no longer than 10 minutes on Election Day in Davie County.|
|DUPLIN|X|| X||||| |||||||||X|X| X||||||||||| |||||X| |||X| | X|| |X|||| |X||| |||X|X|| |X|X|| Extremely high voter interest|
|DURHAM|X|| ||||X| |X|X|X||X|X|X|X|X|X| |X|X|X|||||X|X|X| X|X||X||| X|X||| 1. Ongoing trend of early voting popularity 2. Increased interest in the election due to the amount of media attention given to the candidates 3. Efforts by organizations engouraging early voting 4. Public response to the reduction in early voting days and other election related law changes| X|| ||||X| |X||| X|X|X|X|X|| |X||| All of the media attention given to contests and candidates on the ballot generated abnormally high voter interest and participation.|
|EDGECOMBE|X|| X||||| X||||||||||| X||||||||||| |||||X| |||X| | X|| X||||| X|||| |||||X| |||X| |
|FORSYTH| |X| ||||X| |X|X||X|||||X|X| |X|||X||||||X| |X|X|||| X|X||| Needed more machines to offset voters| X|| |||X|| |X||| |||X|X|| X|X||| |
|FRANKLIN|X|| |X|||| ||||||||||X| X||||||||||| |||||X| |||X| Highly-contested local Sheriff's Race. Also, our final day is always the busiest.| X|| ||X||| |X||| ||||X|| ||X|| Highly-contested local Sheriff's race.|
|GASTON|X|| X||||| |X|||||||||X| X||||||||||| |||||X| |||X| | X|| X||||| X|||| |||||X| |||X| |
|GATES|X|| X||||| X||||||||||| X||||||||||| |||||X| |||X| | X|| |X|||| X|||| |||||X| |||X| |
|GRAHAM|X|| X||||| |||X|||||||| X||||||||||| |||||X| |||X| | X|| X||||| X|||| |||||X| |||X| |
|GRANVILLE|X|| X||||| X||||||||||| X||||||||||| |||||X| |||X| It rained the previous day and most people waited to come on Saturday to vote. Also, we saw a lot of family with children that came together to vote.| X|| |X|||| |X||| |||||X| |||X| We had a big turnout for this election probably due to the US Senate race.|
|GREENE|X|| X||||| X||||||||||| X||||||||||| |||||X| |||X| | X|| X||||| X|||| |||||X| |||X| |
|GUILFORD| |X| |||X|| |||X||||X|X|X|X| ||||||||X|X|X| |||X||| X|X||| We saw a steady increase in turnout every day. The final Friday and Saturday just had massive volume, leading to lines despite adding resources and personnel to the sites.| |X| ||X||| |X||| |||X||| X|||| Changing paper on iVotronics often occurred in the early afternoon. Also, these precincts did not see steady turnout, rather periods of high volume preceded by periods of few voters.|
|HALIFAX|X|| X||||| |||||||X|||| |||||||X|||| |||X||| |X||| The site that experienced the long line was one of the additional sites and it was around opening time.| X|| X||||| ||X|| |X|X|X||| |X|X|| |
|HARNETT|X|| X||||| X||||||||||| X||||||||||| |||||X| |||X| | X|| X||||| X|||| |||||X| |||X| |
|HAYWOOD| |X| |X|||| |X|X|||||||X|X| X||||||||||| |||X||| |X||| A combination of factors; Length of ballot and also the removal of straight party voting requires each voter to occupy booth for a longer period of time regardless if DRE or paper.| |X| |X|||| |X||| |X||X||| |X|X|| |
|HENDERSON| |X| |X|||| ||||||||X|X|| X||||||||||| |||||X| |||X| | |X| |X|||| |X||| |||X||| ||X|| |
|HERTFORD|X|| X||||| X||||||||||| X||||||||||| |||||X| |||X| | X|| X||||| X|||| |||||X| |||X| |
|HOKE|X|| X||||| X||||||||||| X||||||||||| |||||X| |||X| N/A| X|| X||||| X|||| |||||X| |||X| N/A|
|HYDE|X|| X||||| X||||||||||| X||||||||||| |||||X| |||X| | X|| X||||| X|||| |||||X| |||X| |
|IREDELL|X|| |X|||| |||||||||X|X| X||||||||||| |||||X| |||X| Waiting until the last day, the last couple of hours. We still did not have more than a 45 min wait.| X|| X||||| X|||| |||||X| |||X| |
|JACKSON| |X| |X|||| |X|||||||||| X||||||||||| |||||X| |||X| Organized event to vote| X|| |X|||| X|||| |||||X| |||X| A good turn out and changes in voting procedures always increases the time to complete the voting process. However, the longest wait time reported to me was 45 minutes for a period little more than 30 minutes. Jackson County has a group of efficient and dedicated precinct workers and the customer service they provide has resulted in the minimum wait time possible.|
|JOHNSTON|X|| |X|||| |X|X|X||X|X|X|X|X|X| X||||||||||| |||||X| |||X| | X|| ||X||| ||X|| X||X||X|| X|X|X|| |
|JONES|X|| X||||| X||||||||||| X||||||||||| |||||X| |||X| We did not have long lines during one stop. However, we were busiest on the first two days and the last two days. I think this will be the case no matter how long one stop voting lasts. People either come early, or wait until the last minute. There was ample slow time during the middle of one stop for voters to have arrived during that time to avoid being so busy at the last minute.| X|| X||||| X|||| |||||X| |||X| |
|LEE|X|| |X|||| |X|X||||||||X| X||||||||||| |||||X| |||X| Voters wanted to vote on the first two days and waited until the last day to vote| X|| |X|||| X|||| |||||X| |||X| No opinion|
|LENOIR||| ||||| ||||||||||| ||||||||||| |||||| |||| | || ||||| |||| |||||| |||| |
|LINCOLN|X|| X||||| X||||||||||| X||||||||||| |||||X| |||X| | X|| X||||| X|||| |||||X| |||X| |
|MACON|X|| X||||| X||||||||||| X||||||||||| |||||X| |||X| | X|| X||||| X|||| |||||X| |||X| |
|MADISON| |X| |X|||| X||||||||||| X||||||||||| |||||X| ||X|| The machines ran out of paper at the same time just as workers were getting to the polls in the evening. Only one precinct experienced this situation. Very few voters had to wait longer than 30 minutes.| |X| X||||| X|||| |||||X| |||X| One precinct had to change RTAL rolls on the iVotronics just as evening workers were appearing at the polls.|
|MARTIN|X|| X||||| X||||||||||| X||||||||||| |||||X| |||X| | X|| X||||| X|||| |||||X| |||X| |
|MCDOWELL|X|| X||||| X||||||||||| X||||||||||| |||||X| |||X| | X|| X||||| X|||| |||||X| |||X| |
|MECKLENBURG| |X| ||||X| |||||X|||X|X|X| |||||||||X|X| ||||X|| X|||| Information is anecdotal, comments from site coordinator, Last day always produces the longest wait times.| |X| |X|||| ||X|| |||X|X|| X|||| Again information is anecdotal, we don't have a method of tracking wait times. We attempt to process all voters as quickly as possible.|
|MITCHELL|X|| X||||| ||X|X|||||X|X|X| X||||||||||| |||||X| |||X| | X|| X||||| X|||| |||||X| |||X| |
|MONTGOMERY|X|| X||||| X||||||||||| X||||||||||| |||||X| |||X| | X|| X||||| X|||| |||||X| |||X| |
|MOORE|X|| X||||| X||||||||||| X||||||||||| |||||X| |||X| Peak times during the day - at the beginning and lunch time. After 5:00 p.m., there were never any lines. First day is always one of the biggest and then the last three days were heavy.| X|| |X|||| X|||| |||||X| |||X| It seemed that every polling place had people waiting at the opening of the polls. Someone commented to me that they always go a 6:45 am and are usually 8th or 9th. On Tuesday, they were in the 40s. It took voters longer to vote because of the Judges.|
|NASH|X|| ||X||| |X|X|X|X|X|X|X|X|X|X| |X|||||||||X| |X||||| X|||| We had long lines on most days when we opened. Some days it took 1-2 hours to get line down to no wait. There was a long line all day on the final Saturday.| X|| X||||| X|||| |||||X| |||X| Some lines during busy times (morning, lunch and after work) but all were manageable.|
|NEW HANOVER| |X| |X|||| |X|||||||||X| X||||||||||| |||||X| |||X| Number of addtional sites needed and space/equipment availability.| X|| |X|||| X|||| |||||X| |||X| Limitations included - pollworkers, check-in stations (OVRD), # of voting booths for space availability.|
|NORTHAMPTON|X|| X||||| X||||||||||| X||||||||||| |||||X| |||X| | X|| X||||| X|||| |||||X| |||X| |
|ONSLOW|X|| X||||| |X|X|||||||||| X||||||||||| |||||X| |||X| | X|| |X|||| X|||| |||||X| |||X| |
|ORANGE|X|| X||||| X||||||||||| X||||||||||| |||||X| |||X| N/A - We had a sufficient number of check in stations.| X|| X||||| X|||| |||||X| |||X| N/A|
|PAMLICO| |X| X||||| X||||||||||| X||||||||||| |||||X| |||X| | |X| X||||| X|||| |||||X| |||X| |
|PASQUOTANK|X|| X||||| X||||||||||| X||||||||||| |||||X| |||X| N/A| X|| X||||| X|||| |||||X| |||X| N/A|
|PENDER| |X| X||||| X||||||||||| X||||||||||| |||||X| |||X| | |X| X||||| X|||| |||||X| |||X| |
|PERQUIMANS| |X| X||||| X||||||||||| X||||||||||| |||||X| |||X| | |X| |X|||| |X||| X|X|X|X|X|| |X|X|| The only precincts that had long lines were the biggest precincts in the county. We didn't expect such a large turnout.|
|PERSON|X|| |X|||| ||||||||||X| X||||||||||| |||||X| |||X| Humans are a creature of habit and will put off until tomorow what they do not want to do today until there is no tomorrow; therefore the final day of One-Stop was extremely busy.| X|| X||||| X|||| |||||X| |||X| |
|PITT|X|| |||X|| |X||||||||X|X| |X||||||||X|X| |X|X|X||| |X||| No straight party ticket led to voters taking more time in the voting booth. We were located in a small room that limited the number of booths.| X|| X||||| X|||| |||||X| |||X| |
|POLK| |X| X||||| ||X|||X|X||||| X||||||||||| |X||||| |||X| sheer number of people| |X| X||||| |X||| |X||X||| |||X| number of people but we added an extra machine and the problem was fixed|
|RANDOLPH|X|| |X|||| |X|||||||X|X|X| X||||||||||| |||||X| X|||X| Very limited space at the Board of Elections Office and large population in the Archdale area.| X|| ||X||| ||X|| X||X|X|X|| |X|X|| Larger than expected voter turnout on Election Day (also fewer early voting days); some precincts were combined and the sites needed additional voting booths, LONG ballot combined with lengthy list of judges and no straight-party voting; some sites have a large early-morning turnout; last minute voters in the evening/after work.|
|RICHMOND|X|| X||||| |X|||||||X||X| X||||||||||| |||||X| |||X| First day heavy. Peak time for ppl getting off work. Local news| X|| X||||| |X||| |||X|X|| |||X| People getting off work|
|ROBESON|X|| X||||| X||||||||||| X||||||||||| |||||X| |||X| | X|| X||||| X|||| |||||X| |||X| |
|ROCKINGHAM|X|| X||||| X||||||||||| X||||||||||| |||||X| |||X| | X|| X||||| X|||| |||||X| |||X| |
|ROWAN|X|| |X|||| |||||||||X|X| X||||||||||| |||||X| |||X| | X|| |X|||| X|||| |||||X| |||X| |
|RUTHERFORD| |X| |X|||| |X|||||||||| X||||||||||| |||||X| |||X| problems with the slowness of the Sosa system| |X| X||||| X|||| |||||X| |||X| |
|SAMPSON|X|| ||X||| ||||||||||X| ||||||||||X| |X||||| |||X| The line was long on this day because it was the last day of early voting and everyone came to our office because it was "central"| X|| X||||| X|||| |||||X| |||X| |
|SCOTLAND|X|| X||||| X||||||||||| X||||||||||| |||||X| |||X| | X|| X||||| X|||| |||||X| |||X| |
|STANLY|X|| |X|||| |X|||||||||| X||||||||||| |||||X| |||X| The office site had the most voters The first day lines were longer and we added more voting booths. The lines were 10 to 15 minutes after the first day.| X|| X||||| X|||| |||||X| |||X| Voters usually come in clusters at certain times of day such as at opening, lunch, after school, and after work.|
|STOKES|X|| X||||| X||||||||||| X||||||||||| |||||X| |||X| | X|| X||||| X|||| |||||X| |||X| |
|SURRY| |X| X||||| X||||||||||| X||||||||||| |||||X| |||X| | |X| |X|||| X|||| |||||X| |||X| |
|SWAIN|X|| X||||| X||||||||||| X||||||||||| |||||X| |||X| | X|| X||||| X|||| |||||X| |||X| |
|TRANSYLVANIA| |X| |X|||| |X|X|||X|X|X|X|X|| X||||||||||| |||||X| |||X| Please reference email sent to Brian LiVecchi from Karen Brinson on 11/13/2014.| |X| X||||| X|||| |||||X| |||X| Please reference email sent to Brian LiVecchi from Karen Brinson on 11/13/2014.|
|TYRRELL|X|| X||||| X||||||||||| X||||||||||| |||||X| |||X| | X|| X||||| X|||| |||||X| |||X| |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | |X| |X| | | | |X| | | | | | | |X|X|X| | | | | | | | | | | | | | | |X| | | |X| Elimination of straight party voting.  Voters desiring to vote during peak hours with less days of peak hours available. |X| |X| | | | | | |X| | | | | | |X| | | |X| Elimination of straight party voting. |
| VANCE |X| | |X| | | | |X|X| | | | | | | |X| |X|X| | | | | | | |X| | |X| | | |X| | | | We only had one site opened on Thursday, October 23rd and   Friday, October 24th. |X| | |X| | | | |X| | | | | | |X| | | |X| | |
| WAKE |X| | | | |X| | |X| | | | | | | |X|X| | | | | | | | | |X|X| |X| | | | |X|X| | | Historically, lines have formed the very first day of early voting and then the last week day it increases and the last Saturday is longest line as voters waited until the end. |X| | |X| | | | |X| | |X| | | |X| | |X| | | Insufficient funding to create additional precincts so very large precincts with high turnout of voters |
| WARREN | |X|X| | | | | | | | | | | | | | |X|X| | | | | | | | | | | | | | | |X| | | |X| | |X|X| | | | |X| | | | | | | | |X| | | |X| |
| WASHINGTON | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| WATAUGA |X| |X| | | | | |X| | | | | | | | | |X| | | | | | | | | | | | | | | |X| | | |X| |X| |X| | | | |X| | | | | | | | |X| | | |X| |
| WAYNE |X| | |X| | | | |X| | |X| | | | |X|X|X| | | | | | | | | | | | | | | |X| | | |X| Everybody decided to show up at the opening time rather than spacing it out over the 8 hours we were open. |X| |X| | | | |X| | | | | | | | |X| | | |X| |
| WILKES |X| |X| | | | |X| | | | | | | | | | |X| | | | | | | | | | | | | | | |X| | | |X| |X| |X| | | | |X| | | | | | | | |X| | | |X| |
| WILSON | |X| |X| | | | |X|X| | |X|X| |X|X|X| |X| | | |X| | | | |X| |X| |X| | |X| | | | | |X| | |X| | | | |X| |X| |X| |X| |X|X|X| | |
| YADKIN |X| |X| | | | |X| | | | | | | | | | |X| | | | | | | | | | | | | | | |X| | | |X| Not-Applicable |X| |X| | | | |X| | | | | | | | |X| | | |X| Not-Applicable |
| YANCEY |X| |X| | | | |X| | | | | | | | | | |X| | | | | | | | | | | | | | | |X| | | |X| |X| |X| | | | |X|X| | | | | | | |X| | | |X| |

# APPENDIX B

| county name | Type | Site name | One-Stop Site Label | precinct 1 | precinct 2 | At least one instance of a one-hour wait time | Voter One-Stop Traffic (Yes) indicates at least one instance of a one-hour wait time occured at some point during this day | | | | | | | | | | Election Day, Tues. 11/4/14 | Number of registered voters (if a precinct polling place) | Parking issue | How many parking spots | Personnel | Number of check-in stations | Voting equipment | Size | Did size adversely affect? | Type of facility | Did other similar sites have waits? | Voting Systems | Stated reason for lines | Info on past election wait times |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Thurs. 10/23/14 | Fri. 10/24/14 | Sat. 10/25/14 | Sun. 10/26/14 | Mon. 10/27/14 | Tues. 10/28/14 | Wed. 10/29/14 | Thurs. 10/30/14 | Fri. 10/31/14 | Sat. 11/1/14 | | | | | | | | | | | | | | |
| ALAMANCE | One-Stop | GRAHAM LIBRARY | GL | | | No | 620 | 617 | 463 | 0 | 637 | 698 | 663 | 656 | 708 | 387 | | | | | | 4 | | | | | | | | |
| ALAMANCE | One-Stop | HOLLY HILL MALL | HHM | | | No | 762 | 660 | 500 | 0 | 680 | 665 | 721 | 725 | 932 | 523 | | | | | | 5 | | | | | | | | |
| ALAMANCE | One-Stop | KERNODLE SENIOR CENTER | KSC | | | No | 430 | 361 | 155 | 0 | 289 | 331 | 355 | 400 | 472 | 404 | | | | | | 5 | | | | | | | | |
| ALAMANCE | One-Stop | MEBANE | MEB | | | No | 443 | 442 | 340 | 0 | 420 | 430 | 464 | 415 | 582 | 367 | | | | | | 4 | | | | | | | | |
| ALAMANCE | Polling place | ALAMANCE CIVITAN CLUB HOUSE | | 02 | | No | | | | | | | | | | | 977 | 3107 | | | | | | | | | | | | |
| ALAMANCE | Polling place | ALTAMAHAW OSSIPEE COMMUNITY CENTER | | 04 | | No | | | | | | | | | | | 1118 | 3608 | | | | | | | | | | | | |
| ALAMANCE | Polling place | BAPTIST TEMPLE | | 129 | | No | | | | | | | | | | | 410 | 1474 | | | | | | | | | | | | |
| ALAMANCE | Polling place | BETHANY PRESBYTERIAN CHURCH | | 06S | | No | | | | | | | | | | | 598 | 2485 | | | | | | | | | | | | |
| ALAMANCE | Polling place | CHATHAM FRIENDS MEETING | | 08S | | No | | | | | | | | | | | 496 | 1323 | | | | | | | | | | | | |
| ALAMANCE | Polling place | CHURCH OF GOD | | 03W | | No | | | | | | | | | | | 749 | 2380 | | | | | | | | | | | | |
| ALAMANCE | Polling place | ELI WHITNEY RECREATION CENTER | | 08N | | No | | | | | | | | | | | 785 | 2526 | | | | | | | | | | | | |
| ALAMANCE | Polling place | ELMIRA COMMUNITY CENTER | | 127 | | No | | | | | | | | | | | 873 | 3850 | | | | | | | | | | | | |
| ALAMANCE | Polling place | ELON FIRE STATION #2 | | 035 | | No | | | | | | | | | | | 813 | 3799 | | | | | | | | | | | | |
| ALAMANCE | Polling place | FAIRCHILD COMMUNITY CENTER | | 12E | | No | | | | | | | | | | | 281 | 1503 | | | | | | | | | | | | |
| ALAMANCE | Polling place | FELLOWSHIP BAPTIST CHURCH | | 064 | | No | | | | | | | | | | | 884 | 3594 | | | | | | | | | | | | |
| ALAMANCE | Polling place | FIRST BAPTIST CHURCH OF ELON | | 03N | | No | | | | | | | | | | | 737 | 3210 | | | | | | | | | | | | |
| ALAMANCE | Polling place | FIRST PRESBYTERIAN CHURCH | | 12W | | No | | | | | | | | | | | 573 | 1883 | | | | | | | | | | | | |
| ALAMANCE | Polling place | GRAHAM CIVIC CENTER | | 06E | | No | | | | | | | | | | | 439 | 1994 | | | | | | | | | | | | |
| ALAMANCE | Polling place | GRAHAM RECREATION CENTER | | 06N | | No | | | | | | | | | | | 401 | 2135 | | | | | | | | | | | | |
| ALAMANCE | Polling place | GROVE PARK BAPTIST CHURCH | | 125 | | No | | | | | | | | | | | 507 | 1888 | | | | | | | | | | | | |
| ALAMANCE | Polling place | HARVEY R NEWLIN ELEMENTARY SCHOOL | | 06W | | No | | | | | | | | | | | 238 | 1013 | | | | | | | | | | | | |
| ALAMANCE | Polling place | HAW RIVER CIVIC CENTER | | 13 | | No | | | | | | | | | | | 799 | 3086 | | | | | | | | | | | | |
| ALAMANCE | Polling place | HAWFIELDS MIDDLE SCHOOL | | 103 | | No | | | | | | | | | | | 492 | 2505 | | | | | | | | | | | | |
| ALAMANCE | Polling place | HILLCREST ELEMENTARY SCHOOL | | 124 | | No | | | | | | | | | | | 504 | 1717 | | | | | | | | | | | | |
| ALAMANCE | Polling place | HOLLY HILL BAPTIST CHURCH | | 03C | | No | | | | | | | | | | | 693 | 2325 | | | | | | | | | | | | |
| ALAMANCE | Polling place | KERNODLE SENIOR ACTIVITIES CENTER | | 128 | | No | | | | | | | | | | | 296 | 1929 | | | | | | | | | | | | |
| ALAMANCE | Polling place | LAKEVIEW COMMUNITY CHURCH | | 05 | | No | | | | | | | | | | | 733 | 2394 | | | | | | | | | | | | |
| ALAMANCE | Polling place | MARVIN B SMITH ELEMENTARY SCHOOL | | 03S | | No | | | | | | | | | | | 1086 | 5050 | | | | | | | | | | | | |
| ALAMANCE | Polling place | MAYCO BIGELO CENTER | | 12N | | No | | | | | | | | | | | 746 | 3432 | | | | | | | | | | | | |
| ALAMANCE | Polling place | MEBANE ARTS COMMUNITY CENTER | | 10S | | No | | | | | | | | | | | 1248 | 5934 | | | | | | | | | | | | |
| ALAMANCE | Polling place | MEBANE FIRE STATION | | 10N | | No | | | | | | | | | | | 855 | 3216 | | | | | | | | | | | | |
| ALAMANCE | Polling place | MT HERMON COMMUNITY CENTER | | 07 | | No | | | | | | | | | | | 784 | 2813 | | | | | | | | | | | | |
| ALAMANCE | Polling place | NEW BIRTH BAPTISH CHURCH | | 12S | | No | | | | | | | | | | | 247 | 1230 | | | | | | | | | | | | |
| ALAMANCE | Polling place | PLEASANT GROVE ELEMENTARY SCHOOL | | 11 | | No | | | | | | | | | | | 642 | 2999 | | | | | | | | | | | | |
| ALAMANCE | Polling place | R HOMER ANDREWS ELEMENTARY SCHOOL | | 063 | | No | | | | | | | | | | | 531 | 2292 | | | | | | | | | | | | |
| ALAMANCE | Polling place | SALEM UNITED METHODIST CHURCH | | 09S | | No | | | | | | | | | | | 1041 | 3945 | | | | | | | | | | | | |
| ALAMANCE | Polling place | ST PAUL'S UNITED METHODIST CHURCH | | 1210 | | No | | | | | | | | | | | 389 | 1592 | | | | | | | | | | | | |
| ALAMANCE | Polling place | SWEPSONVILLE FIRE STATION | | 09N | | No | | | | | | | | | | | 551 | 1755 | | | | | | | | | | | | |
| ALAMANCE | Polling place | SYLVAN ELEMENTARY SCHOOL | | 01 | | No | | | | | | | | | | | 893 | 3017 | | | | | | | | | | | | |
| ALAMANCE | Polling place | TURRENTINE MIDDLE SCHOOL | | 126 | | No | | | | | | | | | | | 592 | 1686 | | | | | | | | | | | | |
| ALAMANCE | Polling place | TWIN LAKES CENTER- THE CHAPEL | | 03N2 | | No | | | | | | | | | | | 326 | 621 | | | | | | | | | | | | |
| ALEXANDER | One-Stop | ALEXANDER COUNTY BOARD OF ELECTIONS OFFICE | LOB | | | No | 543 | 507 | 160 | 0 | 416 | 482 | 475 | 531 | 661 | 479 | | | | | | 4 | | | | | | | | |
| ALEXANDER | One-Stop | BETHLEHEM COMMUNITY FIRE/RESCUE | BETH | | | No | 0 | 0 | 0 | 0 | 172 | 128 | 149 | 166 | 172 | 134 | | | | | | 2 | | | | | | | | |
| ALEXANDER | Polling place | ALEXANDER CENTRAL HIGH SCHOOL AUDITORIUM | | T4 | | No | | | | | | | | | | | 289 | 1474 | | | | | | | | | | | | |
| ALEXANDER | Polling place | ALEXANDER COUNTY SENIOR CENTER | | T5 | | No | | | | | | | | | | | 208 | 917 | | | | | | | | | | | | |
| ALEXANDER | Polling place | BETHLEHEM COMMUNITY FIRE AND RESCUE DEPARTMENT | | B2 | | No | | | | | | | | | | | 993 | 3153 | | | | | | | | | | | | |
| ALEXANDER | Polling place | BETHLEHEM ELEMENTARY SCHOOL | | B1 | | No | | | | | | | | | | | 864 | 2732 | | | | | | | | | | | | |
| ALEXANDER | Polling place | CENTRAL ALEXANDER FIRE DEPARTMENT | | T3 | | No | | | | | | | | | | | 256 | 1236 | | | | | | | | | | | | |
| ALEXANDER | Polling place | DRUMSTAND COMMUNITY BLDG | | M | | No | | | | | | | | | | | 457 | 1635 | | | | | | | | | | | | |
| ALEXANDER | Polling place | EAST ALEXANDER MIDDLE SCHOOL | | T2 | | No | | | | | | | | | | | 318 | 1526 | | | | | | | | | | | | |
| ALEXANDER | Polling place | ELLENDALE ELEMENTARY SCHOOL | | E | | No | | | | | | | | | | | 594 | 2305 | | | | | | | | | | | | |
| ALEXANDER | Polling place | HIDDENITE ELEMENTARY SCHOOL | | S1 | | No | | | | | | | | | | | 479 | 1930 | | | | | | | | | | | | |
| ALEXANDER | Polling place | HIDDENITE FIRE STATION #2 | | G2 | | No | | | | | | | | | | | 338 | 860 | | | | | | | | | | | | |
| ALEXANDER | Polling place | LITTLE RIVER COMMUNITY BUILDING | | L | | No | | | | | | | | | | | 331 | 1081 | | | | | | | | | | | | |
| ALEXANDER | Polling place | STONY POINT ELEMENTARY SCHOOL | | S2 | | No | | | | | | | | | | | 282 | 876 | | | | | | | | | | | | |
| ALEXANDER | Polling place | SUGAR LOAF FIRE DEPARTMENT | | SL | | No | | | | | | | | | | | 256 | 825 | | | | | | | | | | | | |
| ALEXANDER | Polling place | VASHTI FIRE DEPARTMENT | | G1 | | No | | | | | | | | | | | 211 | 696 | | | | | | | | | | | | |
| ALEXANDER | Polling place | WITTENBURG ELEMENTARY SCHOOL | | W | | No | | | | | | | | | | | 505 | 1546 | | | | | | | | | | | | |
| ALEXANDER | Polling place | WITTENBURG FIRE DEPARTMENT | | T1 | | No | | | | | | | | | | | 285 | 1368 | | | | | | | | | | | | |
| ALLEGHANY | One-Stop | ALLEGHANY COUNTY BOARD OF ELECTIONS OFFICE | BOE | | | No | 307 | 334 | 123 | 0 | 295 | 263 | 237 | 291 | 287 | 121 | | | | | | 2 | | | | | | | | |
| ALLEGHANY | Polling place | CHERRY LANE VOLUNTEER FIRE DEPARTMENT | | 01 | | No | | | | | | | | | | | 288 | 1094 | | | | | | | | | | | | |
| ALLEGHANY | Polling place | EMERSON BLACK EXHIBITION BUILDING | | 03 | | No | | | | | | | | | | | 549 | 2811 | | | | | | | | | | | | |
| ALLEGHANY | Polling place | GLADE CREEK COMMUNITY BUILDING | | 04 | | No | | | | | | | | | | | 433 | 1305 | | | | | | | | | | | | |
| ALLEGHANY | Polling place | LAUREL SPRINGS FIRE DEPARTMENT | | 02 | | No | | | | | | | | | | | 107 | 247 | | | | | | | | | | | | |
| ALLEGHANY | Polling place | MOUNT ZION UNITED METHODIST CHURCH | | 06 | | No | | | | | | | | | | | 210 | 618 | | | | | | | | | | | | |
| ALLEGHANY | Polling place | PINEY CREEK VOLUNTEER FIRE DEPARTMENT | | 05 | | No | | | | | | | | | | | 227 | 578 | | | | | | | | | | | | |
| ALLEGHANY | Polling place | WHITEHEAD COMMUNITY BUILDING | | 07 | | No | | | | | | | | | | | 142 | 592 | | | | | | | | | | | | |
| ANSON | One-Stop | ANSON COUNTY BOARD OF ELECTIONS OFFICE | LOB | | | No | 262 | 234 | 86 | 0 | 235 | 294 | 288 | 303 | 413 | 203 | | | | | | 3 | | | | | | | | |
| ANSON | Polling place | ANSONVILLE FIRE-RESCUE | | ANS | | No | | | | | | | | | | | 421 | 1135 | | | | | | | | | | | | |
| ANSON | Polling place | BURNSVILLE FIRE-RESCUE | | BURN | | No | | | | | | | | | | | 466 | 1298 | | | | | | | | | | | | |
| ANSON | Polling place | GULLEDGE FIRE DEPT | | GULL | | No | | | | | | | | | | | 296 | 1217 | | | | | | | | | | | | |
| ANSON | Polling place | LILESVILLE FIRE DEPARTMENT | | LILE | | No | | | | | | | | | | | 669 | 2515 | | | | | | | | | | | | |
| ANSON | Polling place | MORVEN- MCFARLAN FIRE DEPT | | MM | | No | | | | | | | | | | | 364 | 1390 | | | | | | | | | | | | |
| ANSON | Polling place | PEACHLAND FIRE DEPARTMENT | | PEAC | | No | | | | | | | | | | | 473 | 1338 | | | | | | | | | | | | |
| ANSON | Polling place | POLKTON FIRE DEPT | | POLK | | No | | | | | | | | | | | 295 | 1076 | | | | | | | | | | | | |
| ANSON | Polling place | WADESBORO 2-CHARLES RIDDLE STAFF DEV | | W2 | | No | | | | | | | | | | | 323 | 1809 | | | | | | | | | | | | |
| ANSON | Polling place | WADESBORO 3-WADESBORO PRIMARY SCHOOL AUDITORIUM | | W3 | | No | | | | | | | | | | | 435 | 2481 | | | | | | | | | | | | |
| ANSON | Polling place | WADESBORO-1 SPCC LOCKHART TAYLOR-INGRAM RM | | W1 | | No | | | | | | | | | | | 475 | 2667 | | | | | | | | | | | | |
| ANSON | Polling place | WHITE STORE-COMMUNITY BLDG | | WS | | No | | | | | | | | | | | 128 | 296 | | | | | | | | | | | | |
| ASHE | One-Stop | ASHE COUNTY BOARD OF ELECTIONS OFFICE | BOE | | | No | 381 | 344 | 97 | 82 | 366 | 286 | 368 | 386 | 489 | 113 | | | | | | 2 | | | | | | | | |
| ASHE | One-Stop | FLEETWOOD FIRE DEPARTMENT | FWFD | | | No | 0 | 0 | 0 | 0 | 0 | 74 | 61 | 93 | 66 | 47 | | | | | | 1 | | | | | | | | |
| ASHE | Polling place | CLIFTON | | 02 | | No | | | | | | | | | | | 448 | 1159 | | | | | | | | | | | | |
| ASHE | Polling place | CRESTON | | 03 | | No | | | | | | | | | | | 206 | 450 | | | | | | | | | | | | |
| ASHE | Polling place | ELK | | 04 | | No | | | | | | | | | | | 157 | 433 | | | | | | | | | | | | |
| ASHE | Polling place | HELTON | | 06 | | No | | | | | | | | | | | 202 | 486 | | | | | | | | | | | | |
| ASHE | Polling place | HORSE CREEK | | 07 | | No | | | | | | | | | | | 159 | 414 | | | | | | | | | | | | |
| ASHE | Polling place | HURRICANE | | 08 | | No | | | | | | | | | | | 73 | 206 | | | | | | | | | | | | |
| ASHE | Polling place | JEFFERSON | | 09 | | No | | | | | | | | | | | 941 | 3150 | | | | | | | | | | | | |
| ASHE | Polling place | LAUREL | | 10 | | No | | | | | | | | | | | 92 | 227 | | | | | | | | | | | | |
| ASHE | Polling place | NEW RIVER | | 11 | | No | | | | | | | | | | | 647 | 1777 | | | | | | | | | | | | |
| ASHE | Polling place | NORTH FORK | | 12 | | No | | | | | | | | | | | 268 | 645 | | | | | | | | | | | | |
| ASHE | Polling place | OBIDS | | 13 | | No | | | | | | | | | | | 376 | 1002 | | | | | | | | | | | | |
| ASHE | Polling place | OLD FIELDS | | 14 | | No | | | | | | | | | | | 580 | 2037 | | | | | | | | | | | | |
| ASHE | Polling place | PEAK CREEK | | 15 | | No | | | | | | | | | | | 314 | 787 | | | | | | | | | | | | |
| ASHE | Polling place | PINE SWAMP | | 16 | | No | | | | | | | | | | | 568 | 1850 | | | | | | | | | | | | |
| ASHE | Polling place | PINEY CREEK | | 17 | | No | | | | | | | | | | | 318 | 799 | | | | | | | | | | | | |
| ASHE | Polling place | POND MOUNTAIN | | 18 | | No | | | | | | | | | | | 59 | 150 | | | | | | | | | | | | |
| ASHE | Polling place | WEST JEFFERSON | | 20 | | No | | | | | | | | | | | 832 | 3014 | | | | | | | | | | | | |
| AVERY | One-Stop | AVERY COUNTY BOARD OF ELECTIONS OFFICE | LOB | | | No | 152 | 119 | 33 | 0 | 84 | 93 | 129 | 119 | 176 | 17 | | | | | | 2 | | | | | | | | |
| AVERY | Polling place | AARON BAPTIST CHURCH | | 13 | | No | | | | | | | | | | | 187 | 457 | | | | | | | | | | | | |
| AVERY | Polling place | AVERY COUNTY RESCUE SQUAD BUILDING | | 06 | | No | | | | | | | | | | | 210 | 720 | | | | | | | | | | | | |
| AVERY | Polling place | AVERY COUNTY SENIOR CITIZENS BUILDING | | 15 | | No | | | | | | | | | | | 222 | 753 | | | | | | | | | | | | |
| AVERY | Polling place | BANNER ELK TOWN HALL | | 02 | | No | | | | | | | | | | | 668 | 2647 | | | | | | | | | | | | |
| AVERY | Polling place | BEECH MOUNTAIN ELEMENTARY SCHOOL | | 03 | | No | | | | | | | | | | | 196 | 490 | | | | | | | | | | | | |
| AVERY | Polling place | CHESTNUT DALE BAPTIST CHURCH FELLOWSHIP HALL | | 09 | | No | | | | | | | | | | | 132 | 343 | | | | | | | | | | | | |
| AVERY | Polling place | CRANBERRIAN CORPORATION | | 05 | | No | | | | | | | | | | | 108 | 326 | | | | | | | | | | | | |
| AVERY | Polling place | CROSSNORE TOWN HALL ANNEX | | 01 | | No | | | | | | | | | | | 346 | 936 | | | | | | | | | | | | |
| AVERY | Polling place | GREEN VALLEY FIRE HALL | | 10 | | No | | | | | | | | | | | 286 | 708 | | | | | | | | | | | | |
| AVERY | Polling place | HEATON CHRISTIAN CHURCH | | 08 | | No | | | | | | | | | | | 144 | 352 | | | | | | | | | | | | |
| AVERY | Polling place | HOPEWELL BAPTIST CHURCH | | 04 | | No | | | | | | | | | | | 33 | 87 | | | | | | | | | | | | |
| AVERY | Polling place | LAND HARBOR RECREATION COMPLEX | | 16 | | No | | | | | | | | | | | 474 | 1211 | | | | | | | | | | | | |
| AVERY | Polling place | LINVILLE FIRE HALL | | 11 | | No | | | | | | | | | | | 188 | 487 | | | | | | | | | | | | |
| AVERY | Polling place | MINNEAPOLIS BAPTIST CHURCH FELLOWSHIP HALL | | 12 | | No | | | | | | | | | | | 111 | 279 | | | | | | | | | | | | |
| AVERY | Polling place | MORRISON LIBRARY | | 14 | | No | | | | | | | | | | | 272 | 930 | | | | | | | | | | | | |
| AVERY | Polling place | PLEASANT HILL BAPTIST CHURCH FELLOWSHIP HALL | | 07 | | No | | | | | | | | | | | 78 | 231 | | | | | | | | | | | | |
| AVERY | Polling place | PYATTE COMMUNITY CENTER | | 18 | | No | | | | | | | | | | | 115 | 312 | | | | | | | | | | | | |
| AVERY | Polling place | RIVERSIDE ELEMENTARY SCHOOL | | 17 | | No | | | | | | | | | | | 201 | 525 | | | | | | | | | | | | |
| AVERY | Polling place | ROARING CREEK MISSIONARY BAPTIST CHURCH | | 19 | | No | | | | | | | | | | | 112 | 325 | | | | | | | | | | | | |
| BEAUFORT | One-Stop | AUROA | AURO | | | No | 0 | 0 | 0 | 0 | 0 | 175 | 0 | 112 | 0 | 66 | | | | | | 2 | | | | | | | | |
| BEAUFORT | One-Stop | BEAUFORT COUNTY BOARD OF ELECTIONS OFFICE | LOB | | | No | 1153 | 933 | 353 | 0 | 804 | 670 | 602 | 561 | 738 | 443 | | | | | | 1 - 5 | | | | | | | | |
| BEAUFORT | One-Stop | BELHAVEN | BELH | | | No | 0 | 0 | 0 | 0 | 0 | 258 | 0 | 165 | 0 | 120 | | | | | | 3 | | | | | | | | |
| BEAUFORT | One-Stop | CHOCOWINITY FIRE DEPARTMENT | CHOC | | | No | 0 | 0 | 0 | 0 | 0 | 386 | 0 | 309 | 0 | 232 | | | | | | 3 | | | | | | | | |
| BEAUFORT | Polling place | 7TH STREET RECREATION CENTER | | WASH4 | | No | | | | | | | | | | | 447 | 2088 | | | | | | | | | | | | |
| BEAUFORT | Polling place | AURORA COMMUNITY BUILDING | | AUROR | | No | | | | | | | | | | | 385 | 1197 | | | | | | | | | | | | |
| BEAUFORT | Polling place | BATH RURITAN BUILDING | | SURBA | | No | | | | | | | | | | | 770 | 1788 | | | | | | | | | | | | |
| BEAUFORT | Polling place | BEAUFORT CO BOYS AND GIRLS CLUB | | PSJW3 | | No | | | | | | | | | | | 318 | 1622 | | | | | | | | | | | | |
| BEAUFORT | Polling place | BLOUNTS CREEK FIRE DEPARTMENT | | BLCK | | No | | | | | | | | | | | 321 | 796 | | | | | | | | | | | | |
| BEAUFORT | Polling place | BUNYAN FIRE DEPARTMENT | | WDPD | | No | | | | | | | | | | | 469 | 1456 | | | | | | | | | | | | |
| BEAUFORT | Polling place | BUNYAN RURITAN BUILDING | | RVRD | | No | | | | | | | | | | | 584 | 1977 | | | | | | | | | | | | |
| BEAUFORT | Polling place | CHOCOWINITY FIRE DEPARTMENT | BEAUFORT_GILEA | CHOCO | GILEA | No | | | | | | | | | | | 1062 | 5401 | | | | | | | | | | | | |
| BEAUFORT | Polling place | CLARKS NECK FIRE DEPARTMENT | | TCRK | | No | | | | | | | | | | | 718 | 2354 | | | | | | | | | | | | |
| BEAUFORT | Polling place | EDWARD FIRE DEPARTMENT | | EDWAR | | No | | | | | | | | | | | 360 | 998 | | | | | | | | | | | | |
| BEAUFORT | Polling place | FREE UNION FREE WILL BAPTIST CHURCH | | HB | | No | | | | | | | | | | | 312 | 768 | | | | | | | | | | | | |
| BEAUFORT | Polling place | GRANGE BUILDING | | BEADM | | No | | | | | | | | | | | 549 | 1605 | | | | | | | | | | | | |
| BEAUFORT | Polling place | JOHN A WILKINSON CENTER | | BELHV | | No | | | | | | | | | | | 448 | 1587 | | | | | | | | | | | | |
| BEAUFORT | Polling place | OLD FORD RURITAN BUILDING | | OLDF | | No | | | | | | | | | | | 370 | 1424 | | | | | | | | | | | | |
| BEAUFORT | Polling place | PANTEGO MUNICIPAL BUILDING | | PANTE | | No | | | | | | | | | | | 468 | 1076 | | | | | | | | | | | | |
| BEAUFORT | Polling place | PINETOWN FIRE DEPARTMENT | | PINET | | No | | | | | | | | | | | 369 | 862 | | | | | | | | | | | | |
| BEAUFORT | Polling place | REDMENS LODGE | | WASH1 | | No | | | | | | | | | | | 330 | 1591 | | | | | | | | | | | | |
| BEAUFORT | Polling place | WASHINGTON FIRE DEPARTMENT | | WASH2 | | No | | | | | | | | | | | 350 | 1600 | | | | | | | | | | | | |
| BEAUFORT | Polling place | WASHINGTON PARK MUNICIPAL BUILDING | | WASHP | | No | | | | | | | | | | | 421 | 1217 | | | | | | | | | | | | |
| BEAUFORT | Polling place | WINSTEADVILLE COMMUNITY BUILDING | | NCRK | | No | | | | | | | | | | | 496 | 1267 | | | | | | | | | | | | |
| BERTIE | One-Stop | BERTIE COUNTY BOARD OF ELECTIONS OFFICE | LOB | | | No | 277 | 233 | 45 | 0 | 209 | 226 | 216 | 206 | 243 | 159 | | | | | | 1 - 2 | | | | | | | | |
| BERTIE | One-Stop | LEWISTON | LW | | | No | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55 | 45 | 50 | | | | | | 1 | | | | | | | | |
| BERTIE | One-Stop | MERRY HILL | MH | | | No | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52 | 40 | 33 | | | | | | 1 | | | | | | | | |
| BERTIE | One-Stop | POWELLSVILLE TOWN HALL | POW | | | No | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 156 | 159 | 127 | | | | | | 2 | | | | | | | | |
| BERTIE | Polling place | ASKEWVILLE FIRE DEPARTMENT | | W2 | | No | | | | | | | | | | | 267 | 683 | | | | | | | | | | | | |
| BERTIE | Polling place | AULANDER COMMUNITY BUILDING | | M2 | | No | | | | | | | | | | | 324 | 807 | | | | | | | | | | | | |
| BERTIE | Polling place | COLERAIN FIRE DEPARTMENT | | C1 | | No | | | | | | | | | | | 331 | 910 | | | | | | | | | | | | |
| BERTIE | Polling place | HEXLENA COMMUNITY BUILDING | | M1 | | No | | | | | | | | | | | 258 | 748 | | | | | | | | | | | | |
| BERTIE | Polling place | INDIAN WOODS MISSIONARY BAPTIST CHURCH | | IW | | No | | | | | | | | | | | 142 | 419 | | | | | | | | | | | | |
| BERTIE | Polling place | KELFORD FIRE DEPARTMENT | | RX | | No | | | | | | | | | | | 401 | 1159 | | | | | | | | | | | | |
| BERTIE | Polling place | LEWISTON WOODVILLE FIRE AND EMS | | WD | | No | | | | | | | | | | | 238 | 983 | | | | | | | | | | | | |

| county name | Type | Site name | One-Stop Site Label | precinct 1 | precinct 2 | At least one instance of a one-hour wait time | Voter One-Stop Traffic (Yes) indicates at least one instance of a one-hour wait time occured at some point during this day | | | | | | | | | | Election Day, Tues. 11/4/14 | Number of registered voters (if a precinct polling place) | Parking issue | How many parking spots | Personnel | Number of check-in stations | Voting equipment | Size | Did size adversely affect? | Type of facility | Did other similar sites have waits? | Voting Systems | Stated reason for lines | Info on past election wait times |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Thurs. 10/23/14 | Fri. 10/24/14 | Sat. 10/25/14 | Sun. 10/26/14 | Mon. 10/27/14 | Tues. 10/28/14 | Wed. 10/29/14 | Thurs. 10/30/14 | Fri. 10/31/14 | Sat. 11/1/14 | | | | | | | | | | | | | | |
| BERTIE | Polling place | MERRY HILL MIDWAY FIRE DEPARTMENT | | MH | | No | | | | | | | | | | | 246 | 809 | | | | | | | | | | | | |
| BERTIE | Polling place | MT ARARAT BAPTIST CHURCH | | SN | | No | | | | | | | | | | | 206 | 959 | | | | | | | | | | | | |
| BERTIE | Polling place | PERRYTOWN FIRE DEPARTMENT | | WH | | No | | | | | | | | | | | 354 | 1050 | | | | | | | | | | | | |
| BERTIE | Polling place | POWELLSVILLE TOWN HALL | | C2 | | No | | | | | | | | | | | 367 | 1524 | | | | | | | | | | | | |
| BERTIE | Polling place | WINDSOR COMMUNITY BUILDING | | W1 | | No | | | | | | | | | | | 798 | 4284 | | | | | | | | | | | | |
| BLADEN | One-Stop | BLADEN COUNTY PUBLIC LIBRARY | LIB | | | No | 353 | 297 | 74 | 0 | 331 | 355 | 320 | 368 | 422 | 244 | | | | | | 3 - 4 | | | | | | | | |
| BLADEN | One-Stop | BLADENBORO | BB | | | No | 133 | 113 | 0 | 0 | 123 | 104 | 100 | 116 | 168 | 112 | | | | | | 3 | | | | | | | | |
| BLADEN | One-Stop | DUBLIN | DU | | | No | 131 | 88 | 0 | 0 | 110 | 84 | 83 | 111 | 163 | 133 | | | | | | 3 | | | | | | | | |
| BLADEN | One-Stop | EAST ARCADIA | EA | | | No | 63 | 49 | 0 | 0 | 56 | 58 | 32 | 31 | 43 | 39 | | | | | | 3 | | | | | | | | |
| BLADEN | Polling place | ABBOTTS-COMMUNITY BUILDING | | P10 | | No | | | | | | | | | | | 235 | 711 | | | | | | | | | | | | |
| BLADEN | Polling place | BETHEL-LIONS CLUB BUILDING | | P15 | | No | | | | | | | | | | | 615 | 2678 | | | | | | | | | | | | |
| BLADEN | Polling place | BLADENBORO 1-HISTORICAL BUILDING | | P201 | | No | | | | | | | | | | | 302 | 1520 | | | | | | | | | | | | |
| BLADEN | Polling place | BLADENBORO 2-OLD SPAULDING-MONROE SCHOOL | | P202 | | No | | | | | | | | | | | 435 | 2584 | | | | | | | | | | | | |
| BLADEN | Polling place | BROWN MARSH-TOWN HALL | | P25 | | No | | | | | | | | | | | 364 | 1160 | | | | | | | | | | | | |
| BLADEN | Polling place | CARVERS CREEK-EAST ARCADIA SCHOOL | | P30 | | No | | | | | | | | | | | 223 | 1291 | | | | | | | | | | | | |
| BLADEN | Polling place | CENTRAL-SHRINERS BUILDING | | P35 | | No | | | | | | | | | | | 174 | 784 | | | | | | | | | | | | |
| BLADEN | Polling place | COLLY-WHITE LAKE FIRE DEPT | | P40 | | No | | | | | | | | | | | 412 | 1499 | | | | | | | | | | | | |
| BLADEN | Polling place | CYPRESS CREEK-HICKORY GROVE FIRE DEPT | | P45 | | No | | | | | | | | | | | 183 | 487 | | | | | | | | | | | | |
| BLADEN | Polling place | ELIZABETHTOWN 1-RECREATION DEPARTMENT GYM | | P501 | | No | | | | | | | | | | | 572 | 2867 | | | | | | | | | | | | |
| BLADEN | Polling place | ELIZABETHTOWN 2-POWELL-MELVIN AG SERVICE CENTER | | P502 | | No | | | | | | | | | | | 283 | 1780 | | | | | | | | | | | | |
| BLADEN | Polling place | FRENCHES CREEK-KELLY FIRE DEPARTMENT | | P55 | | No | | | | | | | | | | | 229 | 575 | | | | | | | | | | | | |
| BLADEN | Polling place | HOLLOW-MUNICIPAL BUILDING | | P60 | | No | | | | | | | | | | | 507 | 1510 | | | | | | | | | | | | |
| BLADEN | Polling place | LAKE CREEK-RIVERSIDE MISSIONARY BAPTIST CHURCH | | P65 | | No | | | | | | | | | | | 203 | 521 | | | | | | | | | | | | |
| BLADEN | Polling place | TURNBULL-AMMON COMMUNITY BUILDING | | P70 | | No | | | | | | | | | | | 150 | 484 | | | | | | | | | | | | |
| BLADEN | Polling place | WHITE OAK-RURITAN BUILDING | | P80 | | No | | | | | | | | | | | 317 | 1037 | | | | | | | | | | | | |
| BLADEN | Polling place | WHITES CREEK-LISBON FIRE DEPARTMENT | | P75 | | No | | | | | | | | | | | 336 | 1246 | | | | | | | | | | | | |
| BRUNSWICK | One-Stop | BRUNSWICK COUNTY BOARD OF ELECTIONS OFFICE | BBOE | | | No | 202 | 152 | 42 | 0 | 155 | 114 | 127 | 143 | 186 | 60 | | | | | | 2 - 3 | | | | | | | | |
| BRUNSWICK | One-Stop | BRUNSWICK EDUCATIONAL TRANSITION CENTER | SPL2 | | | No | 109 | 110 | 41 | 0 | 108 | 115 | 100 | 96 | 170 | 102 | | | | | | 3 | | | | | | | | |
| BRUNSWICK | One-Stop | NATIONAL GUARD ARMORY | SLL2 | | | No | 672 | 657 | 220 | 0 | 683 | 633 | 602 | 721 | 760 | 317 | | | | | | 3 - 4 | | | | | | | | |
| BRUNSWICK | One-Stop | NCDOT BRIDGE MAINTENANCE BUILDING | BEL2 | | | No | 177 | 207 | 90 | 0 | 190 | 159 | 172 | 209 | 251 | 150 | | | | | | 3 | | | | | | | | |
| BRUNSWICK | One-Stop | NORTH BRUNSWICK HIGH SCHOOL | LEL2 | | | No | 346 | 341 | 195 | 0 | 420 | 329 | 350 | 381 | 439 | 322 | | | | | | 3 | | | | | | | | |
| BRUNSWICK | One-Stop | OAK ISLAND RECREATION CENTER | OKI2 | | | No | 199 | 173 | 76 | 0 | 170 | 172 | 148 | 242 | 216 | 104 | | | | | | 3 | | | | | | | | |
| BRUNSWICK | One-Stop | SOUTH BRUNSWICK ISLANDS CENTER | TMB2 | | | No | 375 | 365 | 145 | 0 | 405 | 290 | 307 | 316 | 355 | 163 | | | | | | 3 | | | | | | | | |
| BRUNSWICK | One-Stop | SOUTHPORT SENIOR CENTER | SPT2 | | | No | 626 | 616 | 196 | 0 | 541 | 600 | 543 | 491 | 573 | 222 | | | | | | 3 | | | | | | | | |
| BRUNSWICK | Polling place | BELVILLE ELEMENTARY SCHOOL | | 04A | | No | | | | | | | | | | | 1566 | 6483 | | | | | | | | | | | | |
| BRUNSWICK | Polling place | BOILING SPRING LAKES COMMUNITY CENTER | | 21 | | No | | | | | | | | | | | 1214 | 4373 | | | | | | | | | | | | |
| BRUNSWICK | Polling place | BRUNS CTY GOVT CTR BLDG H | | 06 | | No | | | | | | | | | | | 319 | 1594 | | | | | | | | | | | | |
| BRUNSWICK | Polling place | BRUNSWICK EDUCATIONAL TRANSITION CTR | | 11 | | No | | | | | | | | | | | 395 | 2418 | | | | | | | | | | | | |
| BRUNSWICK | Polling place | CALABASH FIRE DEPARTMENT | | 19 | | No | | | | | | | | | | | 969 | 4007 | | | | | | | | | | | | |
| BRUNSWICK | Polling place | COASTLINE RESCUE SQUAD | | 20 | | No | | | | | | | | | | | 761 | 3241 | | | | | | | | | | | | |
| BRUNSWICK | Polling place | GRISSETTOWN-LONGWOOD VFD | | 17 | | No | | | | | | | | | | | 968 | 5341 | | | | | | | | | | | | |
| BRUNSWICK | Polling place | HOOD CREEK COMMUNITY BLDG | | 01 | | No | | | | | | | | | | | 493 | 1790 | | | | | | | | | | | | |
| BRUNSWICK | Polling place | INTERNATIONAL LONGSHOREMEN'S ASSOCIATION | | 08 | | No | | | | | | | | | | | 832 | 4002 | | | | | | | | | | | | |
| BRUNSWICK | Polling place | LELAND COMMUNITY BLDG | | 02 | | No | | | | | | | | | | | 926 | 4744 | | | | | | | | | | | | |
| BRUNSWICK | Polling place | LELAND MIDDLE SCHOOL | | 04C1 | | No | | | | | | | | | | | 483 | 2637 | | | | | | | | | | | | |
| BRUNSWICK | Polling place | LELAND TOWN HALL | | 03 | | No | | | | | | | | | | | 327 | 1621 | | | | | | | | | | | | |
| BRUNSWICK | Polling place | LOCKWOOD FOLLY COMMUNITY BLDG | | 12 | | No | | | | | | | | | | | 702 | 2879 | | | | | | | | | | | | |
| BRUNSWICK | Polling place | MAGNOLIA GREENS OWNERS CLUBHOUSE | | 04B1 | | No | | | | | | | | | | | 846 | 2938 | | | | | | | | | | | | |
| BRUNSWICK | Polling place | NATIONAL GUARD ARMORY | | 15 | | No | | | | | | | | | | | 879 | 4983 | | | | | | | | | | | | |
| BRUNSWICK | Polling place | OAK ISLAND ELKS CLUB | | 23 | | No | | | | | | | | | | | 627 | 2397 | | | | | | | | | | | | |
| BRUNSWICK | Polling place | OAK ISLAND RECREATION CENTER | | 22 | | No | | | | | | | | | | | 532 | 2442 | | | | | | | | | | | | |
| BRUNSWICK | Polling place | OCEAN VIEW UNITED METHODIST CHURCH | | 09 | | No | | | | | | | | | | | 310 | 1185 | | | | | | | | | | | | |
| BRUNSWICK | Polling place | SEA TRAIL'S PROPERTY OWNERS ASSOCIATION | | 16 | | No | | | | | | | | | | | 1347 | 4416 | | | | | | | | | | | | |
| BRUNSWICK | Polling place | SHALLOTTE POINT VFD | | 14 | | No | | | | | | | | | | | 963 | 4137 | | | | | | | | | | | | |
| BRUNSWICK | Polling place | SOUTHPORT JAYCEES BLDG | | 07 | | No | | | | | | | | | | | 679 | 2731 | | | | | | | | | | | | |
| BRUNSWICK | Polling place | TOWN CREEK ELEMENTARY | | 05 | | No | | | | | | | | | | | 712 | 3625 | | | | | | | | | | | | |
| BRUNSWICK | Polling place | TOWN OF SHALLOTTE FIRE DEPARTMENT | | 13 | | No | | | | | | | | | | | 566 | 3453 | | | | | | | | | | | | |
| BRUNSWICK | Polling place | TOWN OF ST JAMES COMMUNITY CENTER | | 10B | | No | | | | | | | | | | | 881 | 3790 | | | | | | | | | | | | |
| BRUNSWICK | Polling place | VIRGINIA WILLIAMSON ELEMENTARY SCHOOL | | 10A | | No | | | | | | | | | | | 776 | 2946 | | | | | | | | | | | | |
| BRUNSWICK | Polling place | WACCAMAW TOWNSHIP PARK | | 18 | | No | | | | | | | | | | | 455 | 1965 | | | | | | | | | | | | |
| BUNCOMBE | One-Stop | ASHEVILLE MALL | AVML | | | No | 316 | 344 | 212 | 0 | 320 | 327 | 378 | 392 | 472 | 221 | | | | | | 2 - 3 | | | | | | | | |
| BUNCOMBE | One-Stop | BEE TREE FIRE DEPARTMENT | BTFD | | | No | 213 | 224 | 107 | 0 | 169 | 195 | 197 | 240 | 341 | 102 | | | | | | 3 | | | | | | | | |
| BUNCOMBE | One-Stop | BLACK MOUNTAIN BRANCH LIBRARY | BMBL | | | No | 389 | 410 | 183 | 0 | 357 | 370 | 353 | 370 | 443 | 209 | | | | | | 2 - 3 | | | | | | | | |
| BUNCOMBE | One-Stop | BUNCOMBE COUNTY BOARD OF ELECTIONS OFFICE | ESOS | | | No | 492 | 416 | 133 | 0 | 354 | 407 | 356 | 428 | 525 | 190 | | | | | | 3 | | | | | | | | |
| BUNCOMBE | One-Stop | FAIRVIEW BRANCH LIBRARY | FVBL | | | No | 374 | 353 | 229 | 0 | 354 | 327 | 327 | 426 | 467 | 170 | | | | | | 2 - 3 | | | | | | | | |
| BUNCOMBE | One-Stop | HEAVENS CLOUD RETREAT CENTER | SRDS | | | No | 338 | 374 | 202 | 0 | 418 | 387 | 427 | 437 | 521 | 239 | | | | | | 3 | | | | | | | | |
| BUNCOMBE | One-Stop | JUPITER VOLUNTEER FIRE DEPTARMENT | JVFD | | | No | 104 | 96 | 69 | 0 | 105 | 90 | 93 | 102 | 173 | 89 | | | | | | 2 | | | | | | | | |
| BUNCOMBE | One-Stop | LEICESTER BRANCH LIBRARY | LCBL | | | No | 259 | 214 | 156 | 0 | 219 | 215 | 211 | 302 | 384 | 195 | | | | | | 3 | | | | | | | | |
| BUNCOMBE | One-Stop | NORTH ASHEVILLE BRANCH LIBRARY | NABL | | | No | 552 | 540 | 367 | 0 | 534 | 627 | 583 | 619 | 695 | 284 | | | | | | 4 | | | | | | | | |
| BUNCOMBE | One-Stop | POLE CREEK BAPTIST CHURCH | PCBC | | | No | 119 | 149 | 70 | 0 | 140 | 113 | 127 | 151 | 193 | 93 | | | | | | 3 | | | | | | | | |
| BUNCOMBE | One-Stop | SKYLAND FIRE DEPARTMENT | SKLD | | | No | 212 | 235 | 146 | 0 | 242 | 279 | 267 | 343 | 355 | 174 | | | | | | 2 | | | | | | | | |
| BUNCOMBE | One-Stop | SOUTH BUNCOMBE BRANCH LIBRARY | SBBL | | | No | 528 | 537 | 314 | 0 | 530 | 581 | 568 | 524 | 559 | 267 | | | | | | 3 - 4 | | | | | | | | |
| BUNCOMBE | One-Stop | WEAVERVILLE TOWN HALL | WVTH | | | No | 461 | 475 | 235 | 0 | 486 | 423 | 443 | 509 | 560 | 237 | | | | | | 3 | | | | | | | | |
| BUNCOMBE | One-Stop | WEST ASHEVILLE BRANCH LIBRARY | WABL | | | No | 455 | 443 | 304 | 0 | 512 | 492 | 522 | 590 | 651 | 392 | | | | | | 3 - 4 | | | | | | | | |
| BUNCOMBE | One-Stop | WOODFIN COMMUNITY CENTER | WOCO | | | No | 70 | 72 | 29 | 0 | 60 | 53 | 45 | 69 | 97 | 33 | | | | | | 2 - 3 | | | | | | | | |
| BUNCOMBE | Polling place | ABIDING SAVIOR LUTHERAN CHURCH | | 60.4 | | No | | | | | | | | | | | 366 | 1467 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | ARBORETUM MAIN BLDG - CLASS RM 1 | | 46.1 | | No | | | | | | | | | | | 359 | 1332 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | ARDEN FIRST BAPTIST | | 56.2 | | No | | | | | | | | | | | 542 | 2343 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | ASHEVILLE CITY PRE-SCHOOL | | 14.2 | | No | | | | | | | | | | | 518 | 2378 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | ASHEVILLE SCHOOL ATHLETIC CENTER | | 26.1 | | No | | | | | | | | | | | 382 | 1775 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | ASHEVILLE SENIOR OPPORTUNITY CENTER | | 11.1 | | No | | | | | | | | | | | 310 | 1768 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | AVERYS CREEK COMMUNITY CENTER | | 30.3 | | No | | | | | | | | | | | 696 | 2614 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | AVERYS CREEK ELEMENTARY SCHOOL | | 30.2 | | No | | | | | | | | | | | 461 | 1796 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | BARNARDSVILLE SCHOOL | | 50.1 | | No | | | | | | | | | | | 466 | 1567 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | BEAVERDAM COMMUNITY CENTER | | 27.2 | | No | | | | | | | | | | | 212 | 785 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | BEE TREE FIRE DEPARTMENT | | 66.1 | | No | | | | | | | | | | | 367 | 1740 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | BETH ISRAEL SYNAGOGUE | | 17.1 | | No | | | | | | | | | | | 445 | 1835 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | BILTMORE FOREST TOWN HALL | | 31.1 | | No | | | | | | | | | | | 562 | 1286 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | BLACK MOUNTAIN ELEMENTARY SCHOOL | | 33.3 | | No | | | | | | | | | | | 486 | 2055 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | BLACK MOUNTAIN PRIMARY SCHOOL | | 33.2 | | No | | | | | | | | | | | 314 | 1232 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | BOARD OF ELECTIONS OFFICE | | 20.1 | | No | | | | | | | | | | | 201 | 1049 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | CALVARY BAPTIST CHURCH | | 13.1 | | No | | | | | | | | | | | 534 | 2472 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | CANE CREEK MIDDLE SCHOOL | | 38.2 | | No | | | | | | | | | | | 431 | 1644 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | CARVER COMMUNITY CENTER | | 35.1 | | No | | | | | | | | | | | 368 | 1757 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | CHARLES C BELL SCHOOL | | 25.1 | | No | | | | | | | | | | | 615 | 2548 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | COVENANT REFORMED PRESBYTERIAN | | 28.1 | | No | | | | | | | | | | | 557 | 2995 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | CROSSROADS ASSEMBLY | | 24.1 | | No | | | | | | | | | | | 489 | 2459 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | DR WESLEY GRANT SR - SOUTHSIDE CENTER | | 10.1 | | No | | | | | | | | | | | 434 | 1705 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | ELIADA HOME - PAUL AMOS REC CENTER | | 14.3 | | No | | | | | | | | | | | 275 | 1509 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | EMMA ELEMENTARY SCHOOL | | 42.1 | | No | | | | | | | | | | | 483 | 2140 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | ENKA MIDDLE SCHOOL | | 45.1 | | No | | | | | | | | | | | 749 | 3873 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | ERWIN LIONS CLUB | | 69.1 | | No | | | | | | | | | | | 691 | 2881 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | EVERGREEN CHARTER SCHOOL | | 23.3 | | No | | | | | | | | | | | 350 | 977 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | FAIRVIEW COMMUNITY CENTER | | 39.3 | | No | | | | | | | | | | | 524 | 2393 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | FAIRVIEW VOLUNTEER FIRE DEPT | | 39.2 | | No | | | | | | | | | | | 369 | 1597 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | FAITH TABERNACLE CHRISTIAN CNTR | | 08.3 | | No | | | | | | | | | | | 590 | 2404 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | FIRST BAPTIST OF SWANNANOA | | 64.1 | | No | | | | | | | | | | | 465 | 1983 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | FIRST BORN BAPTIST CHURCH | | 59.1 | | No | | | | | | | | | | | 727 | 3493 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | FRENCH BROAD FIRE DEPT | | 41.1 | | No | | | | | | | | | | | 582 | 2884 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | GARREN CREEK FIRE DEPARTMENT | | 37.1 | | No | | | | | | | | | | | 355 | 1373 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | GLEN ARDEN SCHOOL | | 55.1 | | No | | | | | | | | | | | 669 | 3099 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | GRASSY BRANCH BAPTIST | | 62.1 | | No | | | | | | | | | | | 634 | 2368 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | HALL FLETCHER SCHOOL-GYMNASIUM | | 12.1 | | No | | | | | | | | | | | 594 | 2165 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | HAW CREEK ELEMENTARY SCHOOL | | 21.1 | | No | | | | | | | | | | | 694 | 2655 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | HEAVEN'S CLOUD RETREAT CENTER (OLD UNION HALL BLDG) | | 44.1 | | No | | | | | | | | | | | 847 | 4332 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | HOMINY VALLEY ELEMENTARY | | 48.1 | | No | | | | | | | | | | | 666 | 3490 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | IRA B JONES SCHOOL AUDITORIUM | | 22.2 | | No | | | | | | | | | | | 615 | 2166 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | ISAAC DICKSON ELEMENTARY | | 02.1 | | No | | | | | | | | | | | 872 | 3790 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | JOHNSTON SCHOOL | | 43.2 | | No | | | | | | | | | | | 356 | 1684 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | KENILWORTH PRESBYTERIAN CHURCH | | 07.1 | | No | | | | | | | | | | | 608 | 1823 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | LAKE TOMAHAWK | | 34.1 | | No | | | | | | | | | | | 321 | 1255 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | LEICESTER COMMUNITY CENTER | | 53.1 | | No | | | | | | | | | | | 574 | 2812 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | LEICESTER SCHOOL | | 52.1 | | No | | | | | | | | | | | 611 | 3560 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | LUTHERAN CHURCH OF THE NATIVITY | | 54.2 | | No | | | | | | | | | | | 632 | 3419 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | MONTREAT CONF CTR-ANDERSON AUDITORIUM | | 36.1 | | No | | | | | | | | | | | 429 | 1934 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | MURPHY-OAKLEY COMMUNITY CENTER | | 09.1 | | No | | | | | | | | | | | 912 | 3387 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | NEW HOPE PRESBYTERIAN | | 29.2 | | No | | | | | | | | | | | 526 | 2887 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | NEWFOUND COMMUNITY CENTER | | 681 | | No | | | | | | | | | | | 143 | 431 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | NORTH ASHEVILLE COMMUNITY CENTER | | 04.1 | | No | | | | | | | | | | | 459 | 1457 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | NORTH BUNCOMBE ELEMENTARY | | 40.2 | | No | | | | | | | | | | | 698 | 3676 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | NORTH BUNCOMBE MIDDLE SCHOOL | | 58.1 | | No | | | | | | | | | | | 391 | 1856 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | NORTH WINDY RIDGE SCHOOL | | 51.2 | | No | | | | | | | | | | | 434 | 1983 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | OWEN MIDDLE SCHOOL | | 32.1 | | No | | | | | | | | | | | 446 | 1932 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | PISGAH ELEMENTARY | | 47.1 | | No | | | | | | | | | | | 988 | 3927 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | POLE CREEK BAPTIST CHURCH | | 49.1 | | No | | | | | | | | | | | 763 | 3913 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | REYNOLDS FIRE DEPARTMENT | | 60.2 | | No | | | | | | | | | | | 275 | 1297 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | RICEVILLE COMMUNITY CENTER | | 61.1 | | No | | | | | | | | | | | 689 | 2386 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | SANDY MUSH COMMUNITY CENTER | | 63.1 | | No | | | | | | | | | | | 179 | 535 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | SHILOH COMMUNITY CENTER | | 08.2 | | No | | | | | | | | | | | 493 | 2507 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | SKYLAND FIRE BISHOP SUBSTATION | | 57.1 | | No | | | | | | | | | | | 700 | 2843 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | SKYLAND FIRE DEPARTMENT | | 19.1 | | No | | | | | | | | | | | 165 | 1177 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | ST EUGENE CATHOLIC CHURCH | | 05.1 | | No | | | | | | | | | | | 615 | 2629 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | ST MARKS LUTHERAN CHURCH | | 03.1 | | No | | | | | | | | | | | 602 | 2661 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | STEPHEN'S LEE COMMUNITY CENTER | | 01.1 | | No | | | | | | | | | | | 427 | 2038 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | TC ROBERSON HS-MIAMI CIR OFF LONG SHOALS RD | | 18.2 | | No | | | | | | | | | | | 760 | 5078 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | TRIED STONE MISSIONARY BAPTIST CHURCH | | 23.2 | | No | | | | | | | | | | | 97 | 532 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | TRINITY OF FAIRVIEW CHURCH | | 38.3 | | No | | | | | | | | | | | 712 | 3122 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | TRINITY PRESBYTERIAN CHURCH | | 06.1 | | No | | | | | | | | | | | 457 | 1456 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | VANCE ELEMENTARY SCHOOL | | 15.1 | | No | | | | | | | | | | | 557 | 2206 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | W D WILLIAMS ELEMENTARY | | 65.1 | | No | | | | | | | | | | | 611 | 3071 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | WEAVERVILLE TOWN HALL | | 67.1 | | No | | | | | | | | | | | 519 | 2369 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | WEST ASHEVILLE LIBRARY | | 16.2 | | No | | | | | | | | | | | 579 | 2895 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | WEST BUNCOMBE SCHOOL | | 68.1 | | No | | | | | | | | | | | 739 | 3915 | | | | | | | | | | | | |
| BUNCOMBE | Polling place | WOODFIN COMMUNITY CENTER | | 70.1 | | No | | | | | | | | | | | 531 | 2789 | | | | | | | | | | | | |

| county name | Type | Site name | One-Stop Site Label | precinct 1 | precinct 2 | At least one instance of a one-hour wait time | Voter One-Stop Traffic (Yes) indicates at least one instance of a one-hour wait time occured at some point during this day | | | | | | | | | | Election Day, Tues. 11/4/14 | Number of registered voters (if a precinct polling place) | Parking issue | How many parking spots | Personnel | Number of check-in stations | Voting equipment | Size | Did size adversely affect? | Type of facility | Did other similar sites have waits? | Voting Systems | Stated reason for lines | Info on past election wait times |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Thurs. 10/23/14 | Fri. 10/24/14 | Sat. 10/25/14 | Sun. 10/26/14 | Mon. 10/27/14 | Tues. 10/28/14 | Wed. 10/29/14 | Thurs. 10/30/14 | Fri. 10/31/14 | Sat. 11/1/14 | | | | | | | | | | | | | | |
| BUNCOMBE | Polling place | WOODLAND HILLS BAPTIST CHURCH | | 71.1 | | No | | | | | | | | | | | 875 | 3827 | | | | | | | | | | | | |
| BURKE | One-Stop | BURKE COUNTY BOARD OF ELECTIONS OFFICE | LOB | | | No | 572 | 445 | 0 | 0 | 441 | 494 | 442 | 524 | 550 | 307 | | | | | | 1 | | | | | | | | |
| BURKE | One-Stop | HILDEBRAN PARK DEPOT | HPDT | | | No | 180 | 158 | 0 | 0 | 181 | 194 | 140 | 142 | 213 | 106 | | | | | | 1 | | | | | | | | |
| BURKE | One-Stop | RUTHERFORD COLLEGE TOWN HALL | RC | | | No | 263 | 233 | 0 | 0 | 252 | 209 | 246 | 251 | 324 | 181 | | | | | | 1 | | | | | | | | |
| BURKE | One-Stop | SENIOR CENTER | SENR | | | No | 630 | 576 | 0 | 0 | 629 | 658 | 614 | 600 | 683 | 347 | | | | | | 1 - 2 | | | | | | | | |
| BURKE | Polling place | BURKEMONT NC WILDLIFE RESOURCE CTR | | 0065 | | No | | | | | | | | | | | 272 | 1147 | | | | | | | | | | | | |
| BURKE | Polling place | CHESTERFIELD CHESTERFIELD RURITAN CLUB | | 0066 | | No | | | | | | | | | | | 457 | 2112 | | | | | | | | | | | | |
| BURKE | Polling place | DREXEL #1 RO HUFFMAN RECREATION CENTER | | 0001 | | No | | | | | | | | | | | 679 | 3130 | | | | | | | | | | | | |
| BURKE | Polling place | DREXEL #3 HIGH PEAK BAPTIST CHURCH | | 0003 | | No | | | | | | | | | | | 315 | 1111 | | | | | | | | | | | | |
| BURKE | Polling place | ICARD #1 FRIENDSHIP UNITED METHODIST CHURCH | | 0011 | | No | | | | | | | | | | | 595 | 2716 | | | | | | | | | | | | |
| BURKE | Polling place | ICARD #2 GEORGE HILDEBRAND FIRE DEPT | | 0012 | | No | | | | | | | | | | | 473 | 1777 | | | | | | | | | | | | |
| BURKE | Polling place | ICARD #3 MUNICIPAL COMPLEX GYM | | 0013 | | No | | | | | | | | | | | 535 | 2710 | | | | | | | | | | | | |
| BURKE | Polling place | ICARD #4 EAST BURKE HIGH SCHOOL FIELD HOUSE | | 0014 | | No | | | | | | | | | | | 396 | 2037 | | | | | | | | | | | | |
| BURKE | Polling place | ICARD #5 LONGVIEW RECREATION CENTER | | 0015 | | No | | | | | | | | | | | 403 | 1426 | | | | | | | | | | | | |
| BURKE | Polling place | JONAS RIDGE JONAS RIDGE FIRE DEPT | | 0018 | | No | | | | | | | | | | | 203 | 472 | | | | | | | | | | | | |
| BURKE | Polling place | LINVILLE #1 LONGTOWN VOLUNTEER FIRE DEPARTMENT | | 0019 | | No | | | | | | | | | | | 178 | 573 | | | | | | | | | | | | |
| BURKE | Polling place | LINVILLE #2 LAKE JAMES VOL COMM FIRE DEPT | | 0020 | | No | | | | | | | | | | | 293 | 840 | | | | | | | | | | | | |
| BURKE | Polling place | LOVELADY #1 OLD ROCK SCHOOL | | 0021 | | No | | | | | | | | | | | 340 | 1433 | | | | | | | | | | | | |
| BURKE | Polling place | LOVELADY #2 RUTHERFORD COLLEGE TOWN HALL | | 0022 | | No | | | | | | | | | | | 387 | 1833 | | | | | | | | | | | | |
| BURKE | Polling place | LOVELADY #4 VALDESE TOWN HALL | | 0024 | | No | | | | | | | | | | | 546 | 2515 | | | | | | | | | | | | |
| BURKE | Polling place | LOWER FORK-A WALKERS CHAPEL CHURCH | | 0029-A | | No | | | | | | | | | | | 271 | 1198 | | | | | | | | | | | | |
| BURKE | Polling place | LOWER FORK-B SOUTH MTN FIRE DEPT | | 0029-B | | No | | | | | | | | | | | 349 | 1114 | | | | | | | | | | | | |
| BURKE | Polling place | MORGANTON #01 COMMA - CITY OF MORGANTON MUNICIPAL AUDITORIU | | 0031 | | No | | | | | | | | | | | 313 | 1990 | | | | | | | | | | | | |
| BURKE | Polling place | MORGANTON #04 BURKE COUNTY SENIOR CENTER | | 0034 | | No | | | | | | | | | | | 314 | 1942 | | | | | | | | | | | | |
| BURKE | Polling place | MORGANTON #05 FIRST ADVENT CHURCH | | 0035 | | No | | | | | | | | | | | 281 | 1482 | | | | | | | | | | | | |
| BURKE | Polling place | MORGANTON #06 MULL ELEMENTARY SCHOOL | | 0036 | | No | | | | | | | | | | | 434 | 1977 | | | | | | | | | | | | |
| BURKE | Polling place | MORGANTON #08 PLEASANT VIEW BAPTIST CHURCH | | 0038 | | No | | | | | | | | | | | 501 | 2132 | | | | | | | | | | | | |
| BURKE | Polling place | MORGANTON #10 PUBLIC SAFETY STA #2 | | 0040 | | No | | | | | | | | | | | 314 | 1762 | | | | | | | | | | | | |
| BURKE | Polling place | MORGANTON #9 -AGRICULTURAL CENTER | | 0039 | | No | | | | | | | | | | | 245 | 1738 | | | | | | | | | | | | |
| BURKE | Polling place | QUAKER MEADOWS # 1-A OAK HILL RURITAN CLUB | | 0047-A | | No | | | | | | | | | | | 399 | 1948 | | | | | | | | | | | | |
| BURKE | Polling place | QUAKER MEADOWS #1-B TABLE ROCK BAPTIST CHURCH | | 0047-B | | No | | | | | | | | | | | 212 | 1302 | | | | | | | | | | | | |
| BURKE | Polling place | QUAKER MEADOWS #2 BURKE FAIRGROUNDS | | 0048 | | No | | | | | | | | | | | 398 | 2075 | | | | | | | | | | | | |
| BURKE | Polling place | SALEM SALEM ELEMENTARY SCHOOL | | 0070 | | No | | | | | | | | | | | 505 | 2465 | | | | | | | | | | | | |
| BURKE | Polling place | SILVER CREEK # 1 W A YOUNG ELEMENTARY SCHOOL | | 0051 | | No | | | | | | | | | | | 634 | 3408 | | | | | | | | | | | | |
| BURKE | Polling place | SILVER CREEK #2 WEST END FIRE DEPARTMENT | | 0052 | | No | | | | | | | | | | | 324 | 1436 | | | | | | | | | | | | |
| BURKE | Polling place | SILVER CREEK #3 PILOT MTN SCHL COMM CTR | | 0053 | | No | | | | | | | | | | | 561 | 2294 | | | | | | | | | | | | |
| BURKE | Polling place | UPPER CREEK SMYRNA BAPTIST CHURCH | | 0062 | | No | | | | | | | | | | | 219 | 834 | | | | | | | | | | | | |
| BURKE | Polling place | UPPER FORK ENOLA VOLUNTEER FIRE DEPT | | 0064 | | No | | | | | | | | | | | 235 | 759 | | | | | | | | | | | | |
| CABARRUS | One-Stop | CABARRUS COUNTY BOARD OF ELECTIONS OFFICE | LOB | | | Yes | 1046 (Yes) | 986 (Yes) | 0 | 0 | 915 | 808 | 789 | 782 | 1017 | 674 | | | | | 10 | 4 | 18 booths, plus three additional wheelchair-accessible | small | yes | CBE office | no | SOSA and DS200s | CBE site was the only site open on the first two days, with the satellite sites not opening until Monday. There is always higher volume on the first few and last few days of early voting, regardless of when they are. The space in the office was not large enough to accommodate the additional personnel or machines that would have made the difference. | |
| CABARRUS | One-Stop | CONCORD FIRE STATION #7 | CFS | | | No | 0 | 0 | 0 | 0 | 434 | 355 | 388 | 421 | 550 | 443 | | | | | | 3 | | | | | | | | |
| CABARRUS | One-Stop | HARRISBURG LIBRARY | HBL | | | No | 0 | 0 | 0 | 0 | 623 | 527 | 568 | 582 | 711 | 444 | | | | | | 3 | | | | | | | | |
| CABARRUS | One-Stop | KANNAPOLIS TRAIN DEPOT | KTD | | | No | 0 | 0 | 0 | 0 | 445 | 372 | 333 | 353 | 433 | 299 | | | | | | 3 - 4 | | | | | | | | |
| CABARRUS | Polling place | 01-02 FLOWES STORE VOLUNTEER FIRE STA | | 01-02 | | No | | | | | | | | | | | 768 | 2174 | | | | | | | | | | | | |
| CABARRUS | Polling place | 01-04 HICKORY RIDGE MIDDLE SCHOOL | | 01-04 | | No | | | | | | | | | | | 1097 | 3856 | | | | | | | | | | | | |
| CABARRUS | Polling place | 01-06 HARRISBURG LIBRARY | | 01-06 | | No | | | | | | | | | | | 830 | 2811 | | | | | | | | | | | | |
| CABARRUS | Polling place | 01-07 HARRISBURG ELEMENTARY SCHOOL | | 01-07 | | No | | | | | | | | | | | 735 | 2336 | | | | | | | | | | | | |
| CABARRUS | Polling place | 01-08 ROCKY RIVER ELEMENTARY SCHOOL | | 01-08 | | No | | | | | | | | | | | 865 | 3209 | | | | | | | | | | | | |
| CABARRUS | Polling place | 01-09 HARRISBURG FIRE STATION #1 | | 01-09 | | No | | | | | | | | | | | 313 | 975 | | | | | | | | | | | | |
| CABARRUS | Polling place | 01-10 HARRISBURG TOWN HALL | | 01-10 | | No | | | | | | | | | | | 775 | 2728 | | | | | | | | | | | | |
| CABARRUS | Polling place | 02-01 CONCORD FIRE STATION #7 | | 02-01 | | No | | | | | | | | | | | 653 | 2832 | | | | | | | | | | | | |
| CABARRUS | Polling place | 02-02 FURR ELEMENTARY SCHOOL | | 02-02 | | No | | | | | | | | | | | 1215 | 4007 | | | | | | | | | | | | |
| CABARRUS | Polling place | 02-03 JAY M ROBINSON HIGH SCHOOL | | 02-03 | | No | | | | | | | | | | | 1475 | 5378 | | | | | | | | | | | | |
| CABARRUS | Polling place | 02-05 WEDDINGTON HILLS ELEMENTARY SCH | | 02-05 | | No | | | | | | | | | | | 1122 | 3750 | | | | | | | | | | | | |
| CABARRUS | Polling place | 02-06 WINECOFF ELEMENTARY SCHOOL | | 02-06 | | No | | | | | | | | | | | 754 | 3452 | | | | | | | | | | | | |
| CABARRUS | Polling place | 02-07 CANNON SCHOOL | | 02-07 | | No | | | | | | | | | | | 854 | 2756 | | | | | | | | | | | | |
| CABARRUS | Polling place | 02-08 ODELL ELEMENTARY SCHOOL | | 02-08 | | No | | | | | | | | | | | 1545 | 5289 | | | | | | | | | | | | |
| CABARRUS | Polling place | 02-09 COX MILL ELEMENTARY SCHOOL | | 02-09 | | No | | | | | | | | | | | 1536 | 5450 | | | | | | | | | | | | |
| CABARRUS | Polling place | 03-00 GILWOOD PRESBYTERIAN CHURCH | | 03-00 | | No | | | | | | | | | | | 1239 | 3918 | | | | | | | | | | | | |
| CABARRUS | Polling place | 04-01 ROYAL OAKS ELEMENTARY SCHOOL | | 04-01 | | No | | | | | | | | | | | 766 | 2840 | | | | | | | | | | | | |
| CABARRUS | Polling place | 04-02 SECOND PRESBYTERIAN CHURCH | | 04-02 | | No | | | | | | | | | | | 640 | 2573 | | | | | | | | | | | | |
| CABARRUS | Polling place | 04-03 NEW HOPE LUTHERAN CHURCH | | 04-03 | | No | | | | | | | | | | | 873 | 2742 | | | | | | | | | | | | |
| CABARRUS | Polling place | 04-04 TRINITY UNITED METHODIST CHURCH | | 04-04 | | No | | | | | | | | | | | 414 | 1535 | | | | | | | | | | | | |
| CABARRUS | Polling place | 04-05 KANNAPOLIS YMCA | | 04-05 | | No | | | | | | | | | | | 337 | 1647 | | | | | | | | | | | | |
| CABARRUS | Polling place | 04-06 MIDWAY METHODIST CHURCH | | 04-06 | | No | | | | | | | | | | | 434 | 2034 | | | | | | | | | | | | |
| CABARRUS | Polling place | 04-07 CABARRUS SHRINE CLUB | | 04-07 | | No | | | | | | | | | | | 531 | 1599 | | | | | | | | | | | | |
| CABARRUS | Polling place | 04-08 NORTHWEST CABARRUS HIGH SCHOOL | | 04-08 | | No | | | | | | | | | | | 395 | 1616 | | | | | | | | | | | | |
| CABARRUS | Polling place | 04-09 COVENANT PRESBYTERIAN CHURCH | | 04-09 | | No | | | | | | | | | | | 825 | 2519 | | | | | | | | | | | | |
| CABARRUS | Polling place | 04-10 KANNAPOLIS MIDDLE SCHOOL | | 04-10 | | No | | | | | | | | | | | 885 | 3440 | | | | | | | | | | | | |
| CABARRUS | Polling place | 05-00 CONCORD MIDDLE SCHOOL | | 05-00 | | No | | | | | | | | | | | 729 | 2633 | | | | | | | | | | | | |
| CABARRUS | Polling place | 06-00 RIMER FIRE STATION | | 06-00 | | No | | | | | | | | | | | 800 | 1955 | | | | | | | | | | | | |
| CABARRUS | Polling place | 07-00 NORTHEAST FIRE STATION | | 07-00 | | No | | | | | | | | | | | 421 | 1007 | | | | | | | | | | | | |
| CABARRUS | Polling place | 08-00 MT PLEASANT HIGH SCHOOL | | 08-00 | | No | | | | | | | | | | | 1236 | 3776 | | | | | | | | | | | | |
| CABARRUS | Polling place | 09-00 GEORGEVILLE FIRE STATION | | 09-00 | | No | | | | | | | | | | | 775 | 2355 | | | | | | | | | | | | |
| CABARRUS | Polling place | 10-00 BETHEL ELEMENTARY SCHOOL | | 10-00 | | No | | | | | | | | | | | 1581 | 4620 | | | | | | | | | | | | |
| CABARRUS | Polling place | 11-01 KERR MEMORIAL BAPTIST CHURCH | | 11-01 | | No | | | | | | | | | | | 1093 | 4621 | | | | | | | | | | | | |
| CABARRUS | Polling place | 11-02 CENTER UNITED METHODIST CHURCH | | 11-02 | | No | | | | | | | | | | | 884 | 2862 | | | | | | | | | | | | |
| CABARRUS | Polling place | 12-01 COLTRANE-WEBB ELEMENTARY SCHOOL | | 12-01 | | No | | | | | | | | | | | 189 | 636 | | | | | | | | | | | | |
| CABARRUS | Polling place | 12-02 ANN ST METHODIST CHURCH | | 12-02 | | No | | | | | | | | | | | 440 | 1990 | | | | | | | | | | | | |
| CABARRUS | Polling place | 12-03 ALL SAINTS EPISCOPAL CHURCH | | 12-03 | | No | | | | | | | | | | | 589 | 1945 | | | | | | | | | | | | |
| CABARRUS | Polling place | 12-04 CONCORD HIGH SCHOOL | | 12-04 | | No | | | | | | | | | | | 478 | 2655 | | | | | | | | | | | | |
| CABARRUS | Polling place | 12-05 CABARRUS SENIOR CENTER | | 12-05 | | No | | | | | | | | | | | 708 | 2031 | | | | | | | | | | | | |
| CABARRUS | Polling place | 12-06 AMERICAN LEGION POST #51 | | 12-06 | | No | | | | | | | | | | | 530 | 1447 | | | | | | | | | | | | |
| CABARRUS | Polling place | 12-07 1ST MISSIONARY BAPTIST CH-MP BLDG | | 12-07 | | No | | | | | | | | | | | 365 | 1510 | | | | | | | | | | | | |
| CABARRUS | Polling place | 12-08 HARTSELL RECREATION CENTER | | 12-08 | | No | | | | | | | | | | | 326 | 1471 | | | | | | | | | | | | |
| CABARRUS | Polling place | 12-09 WOLF MEADOW ELEMENTARY SCHOOL | | 12-09 | | No | | | | | | | | | | | 599 | 2171 | | | | | | | | | | | | |
| CABARRUS | Polling place | 12-10 ST JAMES CATHOLIC CHURCH | | 12-10 | | No | | | | | | | | | | | 395 | 1075 | | | | | | | | | | | | |
| CABARRUS | Polling place | 12-11 EPWORTH UNITED METHODIST CHURCH | | 12-11 | | No | | | | | | | | | | | 410 | 1719 | | | | | | | | | | | | |
| CABARRUS | Polling place | 12-12 CENTRAL CABARRUS HIGH SCHOOL | | 12-12 | | No | | | | | | | | | | | 589 | 2002 | | | | | | | | | | | | |
| CALDWELL | One-Stop | CALDWELL COUNTY PUBLIC LIBRARY - LENOIR | LIB | | | No | 135 | 125 | 83 | 0 | 151 | 132 | 131 | 185 | 224 | 175 | | | | | | 4 | | | | | | | | |
| CALDWELL | One-Stop | CITY/COUNTY CHAMBERS | LOS | | | No | 646 | 613 | 240 | 0 | 557 | 490 | 504 | 603 | 632 | 384 | | | | | | 4 | | | | | | | | |
| CALDWELL | One-Stop | SHUFORD RECREATION CENTER | GFOS | | | No | 400 | 381 | 226 | 0 | 376 | 368 | 347 | 493 | 501 | 393 | | | | | | 3 - 4 | | | | | | | | |
| CALDWELL | Polling place | BATON ELEMENTARY SCHOOL CAFETERIA | | PR21 | | No | | | | | | | | | | | 677 | 2971 | | | | | | | | | | | | |
| CALDWELL | Polling place | CAJAH MOUNTAIN TOWN HALL | | PR22 | | No | | | | | | | | | | | 679 | 3085 | | | | | | | | | | | | |
| CALDWELL | Polling place | COLLETTSVILLE SCHOOL GYM | | PR07 | | No | | | | | | | | | | | 469 | 1825 | | | | | | | | | | | | |
| CALDWELL | Polling place | DUDLEY SHOALS ELEMENTARY SCHOOL LIBRARY | | PR28 | | No | | | | | | | | | | | 731 | 3678 | | | | | | | | | | | | |
| CALDWELL | Polling place | GAMEWELL ELEMENTARY GYM | | PR01 | | No | | | | | | | | | | | 627 | 3545 | | | | | | | | | | | | |
| CALDWELL | Polling place | GAMEWELL MIDDLE SCHOOL GYM | | PR02 | | No | | | | | | | | | | | 360 | 1615 | | | | | | | | | | | | |
| CALDWELL | Polling place | GRACE CHAPEL FIRE DEPT | | PR15 | | No | | | | | | | | | | | 761 | 3043 | | | | | | | | | | | | |
| CALDWELL | Polling place | HAPPY VALLEY SCHOOL GYM | | PR32 | | No | | | | | | | | | | | 699 | 2527 | | | | | | | | | | | | |
| CALDWELL | Polling place | HIBRITEN HIGH SCHOOL THEATER | | PR18 | | No | | | | | | | | | | | 792 | 3893 | | | | | | | | | | | | |
| CALDWELL | Polling place | HUDSON TOWN HALL | | PR06 | | No | | | | | | | | | | | 571 | 2232 | | | | | | | | | | | | |
| CALDWELL | Polling place | KINGS CREEK SCHOOL GYM | | PR08 | | No | | | | | | | | | | | 361 | 1134 | | | | | | | | | | | | |
| CALDWELL | Polling place | MARTIN LUTHER KING RECREATION CENTER | | PR31 | | No | | | | | | | | | | | 251 | 1648 | | | | | | | | | | | | |
| CALDWELL | Polling place | MCCREARY FAMILY RECREATION CENTER | | PR05 | | No | | | | | | | | | | | 724 | 3513 | | | | | | | | | | | | |
| CALDWELL | Polling place | MULBERRY RECREATION CENTER GAMEROOM | | PR29 | | No | | | | | | | | | | | 477 | 2940 | | | | | | | | | | | | |
| CALDWELL | Polling place | NEW COUNTY LIBRARY | | PR16 | | No | | | | | | | | | | | 288 | 1627 | | | | | | | | | | | | |
| CALDWELL | Polling place | OAK HILL SCHOOL GYM | | PR13 | | No | | | | | | | | | | | 741 | 2913 | | | | | | | | | | | | |
| CALDWELL | Polling place | SAWMILLS ELEMENTARY SCHOOL MUSIC ROOM | | PR25 | | No | | | | | | | | | | | 382 | 1883 | | | | | | | | | | | | |
| CALDWELL | Polling place | SAWMILLS TOWN HALL | | PR24 | | No | | | | | | | | | | | 390 | 1902 | | | | | | | | | | | | |
| CALDWELL | Polling place | SHUFORD RECREATION CENTER | | PR14 | | No | | | | | | | | | | | 557 | 3157 | | | | | | | | | | | | |
| CALDWELL | Polling place | WEST LENOIR SCHOOL GYM | | PR30 | | No | | | | | | | | | | | 416 | 2781 | | | | | | | | | | | | |
| CALDWELL | Polling place | WHITNEL SCHOOL OLD GYM | | PR17 | | No | | | | | | | | | | | 411 | 1695 | | | | | | | | | | | | |
| CAMDEN | One-Stop | CAMDEN COUNTY BOARD OF ELECTIONS OFFICE | A | | | No | 1 | 0 | 1 | 0 | 129 | 101 | 1 | 168 | 197 | 133 | | | | | | 1 - 2 | | | | | | | | |
| CAMDEN | Polling place | CAMDEN COUNTY LIBRARY | | CH | | No | | | | | | | | | | | 672 | 2884 | | | | | | | | | | | | |
| CAMDEN | Polling place | SOUTH CAMDEN FIRE STATION #11 | | SH | | No | | | | | | | | | | | 521 | 1880 | | | | | | | | | | | | |
| CAMDEN | Polling place | SOUTH MILLS RURITAN BUILDING | | SM | | No | | | | | | | | | | | 735 | 2647 | | | | | | | | | | | | |
| CARTERET | One-Stop | CARTERET COUNTY BOARD OF ELECTIONS OFFICE | BOE | | | No | 514 | 528 | 245 | 0 | 485 | 492 | 467 | 490 | 583 | 309 | | | | | | 3 | | | | | | | | |
| CARTERET | One-Stop | DAVIS VOLUNTEER FIRE DEPARTMENT | EAST | | | No | 20 | 30 | 15 | 0 | 29 | 26 | 26 | 37 | 40 | 27 | | | | | | 2 | | | | | | | | |
| CARTERET | One-Stop | FORT BENJAMIN PARK RECREATION CENTER | CENT | | | No | 487 | 454 | 243 | 0 | 398 | 333 | 410 | 448 | 477 | 318 | | | | | | 3 | | | | | | | | |
| CARTERET | One-Stop | WESTERN PARK COMMUNITY CENTER | WEST | | | No | 400 | 383 | 192 | 0 | 365 | 322 | 289 | 306 | 316 | 203 | | | | | | 3 | | | | | | | | |
| CARTERET | Polling place | ATLANTIC BEACH TOWN HALL | | ABCH | | No | | | | | | | | | | | 454 | 1558 | | | | | | | | | | | | |
| CARTERET | Polling place | ATLANTIC FIRE DEPARTMENT | | ATSL | | No | | | | | | | | | | | 238 | 704 | | | | | | | | | | | | |
| CARTERET | Polling place | BETHLEHEM UNITED METHODIST CHURCH | | BOGU | | No | | | | | | | | | | | 677 | 2438 | | | | | | | | | | | | |
| CARTERET | Polling place | BOYS AND GIRLS CLUB | | BFT1 | | No | | | | | | | | | | | 317 | 1446 | | | | | | | | | | | | |
| CARTERET | Polling place | BROAD CREEK COMMUNITY BUILDING | | BCRK | | No | | | | | | | | | | | 525 | 2052 | | | | | | | | | | | | |
| CARTERET | Polling place | CARTERET COUNTY SHRINE CLUB | | WIHA | | No | | | | | | | | | | | 476 | 1789 | | | | | | | | | | | | |
| CARTERET | Polling place | CEDAR ISLAND COMMNITY CENTER | | CISL | | No | | | | | | | | | | | 72 | 199 | | | | | | | | | | | | |
| CARTERET | Polling place | COUNTY BD OF EDUCATION ADMINISTRATION BLDG | | BFT2 | | No | | | | | | | | | | | 685 | 3399 | | | | | | | | | | | | |
| CARTERET | Polling place | CRYSTAL COAST CHURCH OF NAZARENE | | MHD3 | | No | | | | | | | | | | | 992 | 3195 | | | | | | | | | | | | |
| CARTERET | Polling place | DAVIS FIRE DEPARTMENT | | DASW | | No | | | | | | | | | | | 222 | 656 | | | | | | | | | | | | |
| CARTERET | Polling place | EAST CARTERET HIGH SCHOOL | | NRIV | | No | | | | | | | | | | | 190 | 678 | | | | | | | | | | | | |
| CARTERET | Polling place | EMERALD ISLE COMMUNITY CENTER | | EMIS | | No | | | | | | | | | | | 912 | 3339 | | | | | | | | | | | | |
| CARTERET | Polling place | FORT BENJAMIN PARK RECREATION CENTER | | WILD | | No | | | | | | | | | | | 680 | 3575 | | | | | | | | | | | | |
| CARTERET | Polling place | HARKERS ISLAND FIRE DEPARTMENT | | HAIS | | No | | | | | | | | | | | 391 | 1007 | | | | | | | | | | | | |
| CARTERET | Polling place | HOLLY SPRINGS FREE WILL BAPTIST CHURCH | | NPT2 | | No | | | | | | | | | | | 642 | 2881 | | | | | | | | | | | | |
| CARTERET | Polling place | INDIAN BEACH TOWN HALL | | IBSP | | No | | | | | | | | | | | 119 | 355 | | | | | | | | | | | | |
| CARTERET | Polling place | MARSHALLBERG FIRE DEPARTMENT | | MASM | | No | | | | | | | | | | | 249 | 670 | | | | | | | | | | | | |
| CARTERET | Polling place | MILL CREEK FIRE-RESCUE BUILDING | | MCRK | | No | | | | | | | | | | | 195 | 540 | | | | | | | | | | | | |
| CARTERET | Polling place | MOREHEAD PARKS REC BUILDING | | MHD1 | | No | | | | | | | | | | | 743 | 2354 | | | | | | | | | | | | |
| CARTERET | Polling place | NATIONAL GUARD ARMORY | | MHD2 | | No | | | | | | | | | | | 726 | 2826 | | | | | | | | | | | | |
| CARTERET | Polling place | OPEN DOOR BAPTIST CHURCH | | MHD4 | | No | | | | | | | | | | | 805 | 2584 | | | | | | | | | | | | |
| CARTERET | Polling place | OTWAY FIRE DEPARTMENT | | OTBE | | No | | | | | | | | | | | 564 | 2013 | | | | | | | | | | | | |

| county name | Type | Site name | One-Stop Site Label | precinct 1 | precinct 2 | At least one instance of a one-hour wait time | Voter One-Stop Traffic (Yes) indicates at least one instance of a one-hour wait time occured at some point during this day | | | | | | | | | | Election Day, Tues. 11/4/14 | Number of registered voters (if a precinct polling place) | Parking issue | How many parking spots | Personnel | Number of check-in stations | Voting equipment | Size | Did size adversely affect? | Type of facility | Did other similar sites have waits? | Voting Systems | Stated reason for lines | Info on past election wait times |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Thurs. 10/23/14 | Fri. 10/24/14 | Sat. 10/25/14 | Sun. 10/26/14 | Mon. 10/27/14 | Tues. 10/28/14 | Wed. 10/29/14 | Thurs. 10/30/14 | Fri. 10/31/14 | Sat. 11/1/14 | | | | | | | | | | | | | | |
| CARTERET | Polling place | PELETIER TOWN HALL | | PELE | | No | | | | | | | | | | | 257 | 1186 | | | | | | | | | | | | |
| CARTERET | Polling place | PINE KNOLL SHORES TOWN HALL | | PKNL | | No | | | | | | | | | | | 582 | 1301 | | | | | | | | | | | | |
| CARTERET | Polling place | SOUTH RIVER RESCUE SQUAD BUILDING | | MERR | | No | | | | | | | | | | | 179 | 511 | | | | | | | | | | | | |
| CARTERET | Polling place | ST JAMES UNITED METHODIST CHURCH | | NPT1 | | No | | | | | | | | | | | 772 | 3643 | | | | | | | | | | | | |
| CARTERET | Polling place | STELLA FIRE MEETING HALL | | STEL | | No | | | | | | | | | | | 376 | 1302 | | | | | | | | | | | | |
| CARTERET | Polling place | WESTERN PARK COMMUNITY CENTER | | CCCP | | No | | | | | | | | | | | 642 | 2750 | | | | | | | | | | | | |
| CASWELL | One-Stop | CASWELL COUNTY BOARD OF ELECTIONS OFFICE | LOB | | | No | 262 | 249 | 70 | 0 | 240 | 231 | 281 | 316 | 383 | 251 | | | | | | 1 - 3 | | | | | | | | |
| CASWELL | One-Stop | CHERRY GROVE RURITAN CLUB | CHG | | | No | 0 | 0 | 51 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | | | | | | 1 | | | | | | | | |
| CASWELL | One-Stop | LEASBURG FIRE DEPARTMENT | LEAS | | | No | 0 | 0 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | 1 | | | | | | | | |
| CASWELL | One-Stop | PELHAM FIRE DEPARTMENT | PELH | | | No | 0 | 0 | 74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | 1 | | | | | | | | |
| CASWELL | Polling place | ANDERSON FIRE DEPARTMENT | | ANDE | | No | | | | | | | | | | | 305 | 810 | | | | | | | | | | | | |
| CASWELL | Polling place | CASVILLE FIRE DEPARTMENT | | LOCU | | No | | | | | | | | | | | 502 | 1968 | | | | | | | | | | | | |
| CASWELL | Polling place | CHERRY GROVE RURITAN BUILDING | | STON | | No | | | | | | | | | | | 659 | 2065 | | | | | | | | | | | | |
| CASWELL | Polling place | LEASBURG FIRE DEPARTMENT | | LEAS | | No | | | | | | | | | | | 241 | 652 | | | | | | | | | | | | |
| CASWELL | Polling place | LEASBURG RURITAN BUILDING | | HIGH | | No | | | | | | | | | | | 310 | 927 | | | | | | | | | | | | |
| CASWELL | Polling place | PELHAM FIRE DEPARTMENT | | PELH | | No | | | | | | | | | | | 838 | 3088 | | | | | | | | | | | | |
| CASWELL | Polling place | PROSPECT HILL FIRE DEPARTMENT | | PROS | | No | | | | | | | | | | | 375 | 802 | | | | | | | | | | | | |
| CASWELL | Polling place | PROVIDENCE FIRE DEPARTMENT | | PROVI | | No | | | | | | | | | | | 261 | 859 | | | | | | | | | | | | |
| CASWELL | Polling place | SEMORA FIRE DEPARTMENT | | MILT | | No | | | | | | | | | | | 700 | 2050 | | | | | | | | | | | | |
| CASWELL | Polling place | YANCEYVILLE MUNICIPAL SERVICES BUILDING | | YANC | | No | | | | | | | | | | | 468 | 2273 | | | | | | | | | | | | |
| CATAWBA | One-Stop | CONOVER STATION | CON | | | No | 151 | 179 | 106 | 51 | 145 | 159 | 214 | 182 | 239 | 0 | | | | | | 2 | | | | | | | | |
| CATAWBA | One-Stop | HIGHLAND RECREATION CENTER | REC | | | No | 867 | 771 | 384 | 208 | 841 | 730 | 787 | 872 | 965 | 0 | | | | | | 4 | | | | | | | | |
| CATAWBA | One-Stop | MAIN LIBRARY | LIB | | | No | 769 | 745 | 368 | 128 | 700 | 762 | 679 | 667 | 826 | 791 | | | | | | 4 | | | | | | | | |
| CATAWBA | One-Stop | SHERRILLS FORD/TERRELL FIRE & RESCUE, INC | SFT | | | No | 113 | 175 | 161 | 87 | 169 | 163 | 230 | 191 | 247 | 0 | | | | | | 1 - 2 | | | | | | | | |
| CATAWBA | One-Stop | SOUTHWEST LIBRARY | MV | | | No | 314 | 257 | 166 | 91 | 283 | 234 | 283 | 303 | 404 | 0 | | | | | | 2 | | | | | | | | |
| CATAWBA | Polling place | 01 BALLS CREEK - FRIENDSHIP UNITED METHODIST CHURCH | | 01 | | No | | | | | | | | | | | 828 | 3303 | | | | | | | | | | | | |
| CATAWBA | Polling place | 02 BANOAK - CORINTH BAPTIST CHURCH | | 02 | | No | | | | | | | | | | | 683 | 2142 | | | | | | | | | | | | |
| CATAWBA | Polling place | 03 BLACKBURN - BLACKBURN BAPTIST CHURCH | | 03 | | No | | | | | | | | | | | 598 | 2362 | | | | | | | | | | | | |
| CATAWBA | Polling place | 04 BROOKFORD - BROOKFORD TOWN HALL | | 04 | | No | | | | | | | | | | | 186 | 790 | | | | | | | | | | | | |
| CATAWBA | Polling place | 05 CATAWBA - CATAWBA BAPTIST CHURCH | | 05 | | No | | | | | | | | | | | 767 | 3061 | | | | | | | | | | | | |
| CATAWBA | Polling place | 06 CLAREMONT - CLAREMONT CITY HALL | | 06 | | No | | | | | | | | | | | 699 | 2250 | | | | | | | | | | | | |
| CATAWBA | Polling place | 07 CONOVER WEST - FAITH EVANGELICAL LUTHERAN CHURCH | | 07 | | No | | | | | | | | | | | 560 | 2879 | | | | | | | | | | | | |
| CATAWBA | Polling place | 08 CONOVER EAST - CONOVER STATION | | 08 | | No | | | | | | | | | | | 546 | 2543 | | | | | | | | | | | | |
| CATAWBA | Polling place | 09 EAST MAIDEN - EAST MAIDEN BAPTIST CHURCH | | 09 | | No | | | | | | | | | | | 652 | 2380 | | | | | | | | | | | | |
| CATAWBA | Polling place | 10 EAST NEWTON - NEWTON RECREATION CENTER | | 10 | | No | | | | | | | | | | | 120 | 636 | | | | | | | | | | | | |
| CATAWBA | Polling place | 11 COLLEGE PARK - ST ANDREWS LUTHERN CHURCH | | 11 | | No | | | | | | | | | | | 293 | 1213 | | | | | | | | | | | | |
| CATAWBA | Polling place | 12 KENWORTH - CHRIST LUTHERAN CHURCH | | 12 | | No | | | | | | | | | | | 380 | 1735 | | | | | | | | | | | | |
| CATAWBA | Polling place | 13 GREENMONT - WESTMONT SENIOR CITIZENS CENTER | | 13 | | No | | | | | | | | | | | 300 | 1572 | | | | | | | | | | | | |
| CATAWBA | Polling place | 14 OAKWOOD - HOLY TRINITY LUTHERAN CHURCH | | 14 | | No | | | | | | | | | | | 592 | 1452 | | | | | | | | | | | | |
| CATAWBA | Polling place | 15 RIDGEVIEW - BROWN-PENN CENTER | | 15 | | No | | | | | | | | | | | 192 | 916 | | | | | | | | | | | | |
| CATAWBA | Polling place | 16 HIGHLAND - HIGHLAND RECREATION CENTER AT STANFORD PARK | | 16 | | No | | | | | | | | | | | 401 | 2390 | | | | | | | | | | | | |
| CATAWBA | Polling place | 17 LONG VIEW N - BETHEL METHODIST CHURCH | | 17 | | No | | | | | | | | | | | 445 | 1749 | | | | | | | | | | | | |
| CATAWBA | Polling place | 19 LONG VIEW S- CHRIST UNITED BAPTIST CHURCH | | 19 | | No | | | | | | | | | | | 333 | 1112 | | | | | | | | | | | | |
| CATAWBA | Polling place | 20 MAIDEN - MAIDEN COMMUNITY CENTER | | 20 | | No | | | | | | | | | | | 852 | 3274 | | | | | | | | | | | | |
| CATAWBA | Polling place | 21 MONOGRAM - OLIVET BAPTIST CHURCH | | 21 | | No | | | | | | | | | | | 494 | 1679 | | | | | | | | | | | | |
| CATAWBA | Polling place | 22 MT OLIVE - MT OLIVE LUTHERAN CHURCH | | 22 | | No | | | | | | | | | | | 725 | 3329 | | | | | | | | | | | | |
| CATAWBA | Polling place | 23 MTN VIEW #1 - BETHEL UNITED CHURCH OF CHRIST | | 23 | | No | | | | | | | | | | | 943 | 3922 | | | | | | | | | | | | |
| CATAWBA | Polling place | 24 MTN VIEW #2 - MTN GROVE BAPTIST CHURCH | | 24 | | No | | | | | | | | | | | 937 | 3978 | | | | | | | | | | | | |
| CATAWBA | Polling place | 25 NORTH NEWTON - NORTHSIDE FIRE STATION | | 25 | | No | | | | | | | | | | | 381 | 2092 | | | | | | | | | | | | |
| CATAWBA | Polling place | 26 OAKLAND HEIGHTS - FIRST ASSEMBLY OF GOD CHURCH | | 26 | | No | | | | | | | | | | | 611 | 1831 | | | | | | | | | | | | |
| CATAWBA | Polling place | 27 OXFORD - BETHEL LUTHERAN CHURCH | | 27 | | No | | | | | | | | | | | 958 | 3683 | | | | | | | | | | | | |
| CATAWBA | Polling place | 28 ST STEPHENS # 1-ST STEPHENS LUTHERAN CH MO-SYN | | 28 | | No | | | | | | | | | | | 725 | 3182 | | | | | | | | | | | | |
| CATAWBA | Polling place | 29 ST STEPHENS #2 - ST LUKE'S LUTHERAN CHURCH OF CONOVER | | 29 | | No | | | | | | | | | | | 611 | 2458 | | | | | | | | | | | | |
| CATAWBA | Polling place | 30 SANDY RIDGE - ST STEPHENS LUTHERAN CH ELCA | | 30 | | No | | | | | | | | | | | 675 | 3802 | | | | | | | | | | | | |
| CATAWBA | Polling place | 31 SHERRILLS FORD - HOPEWELL METHODIST CHURCH | | 31 | | No | | | | | | | | | | | 924 | 4001 | | | | | | | | | | | | |
| CATAWBA | Polling place | 32 SOUTH NEWTON - GRACE REFORM UNITED CHURCH | | 32 | | No | | | | | | | | | | | 638 | 2905 | | | | | | | | | | | | |
| CATAWBA | Polling place | 33 SPRINGS - MT ZION LUTHERAN CHURCH | | 33 | | No | | | | | | | | | | | 1286 | 6098 | | | | | | | | | | | | |
| CATAWBA | Polling place | 34 STARTOWN - ST PAULS REFORMED CHURCH | | 34 | | No | | | | | | | | | | | 1141 | 4627 | | | | | | | | | | | | |
| CATAWBA | Polling place | 35 SWEETWATER - NEW JERUSALEM LUTHERAN CH-FELLOWSHIP HALL | | 35 | | No | | | | | | | | | | | 495 | 2486 | | | | | | | | | | | | |
| CATAWBA | Polling place | 36 VIEWMONT #1- ST LUKES UNITED METHODIST CHURCH | | 36 | | No | | | | | | | | | | | 668 | 2220 | | | | | | | | | | | | |
| CATAWBA | Polling place | 37 VIEWMONT #2 - MT OLIVE LUTHERAN CHURCH | | 37 | | No | | | | | | | | | | | 553 | 2411 | | | | | | | | | | | | |
| CATAWBA | Polling place | 38 FALLING CREEK - LAKEVIEW BAPTIST CHURCH | | 38 | | No | | | | | | | | | | | 774 | 2828 | | | | | | | | | | | | |
| CATAWBA | Polling place | 39 NORTHWEST - NEILL CLARK RECREATION CENTER | | 39 | | No | | | | | | | | | | | 688 | 2131 | | | | | | | | | | | | |
| CATAWBA | Polling place | 40 WEST NEWTON - CATAWBA COUNTY LIBRARY | | 40 | | No | | | | | | | | | | | 333 | 1544 | | | | | | | | | | | | |
| CATAWBA | Polling place | 41 LAKE NORMAN - REHOBETH UNITED METHODIST CH | | 41 | | No | | | | | | | | | | | 794 | 3075 | | | | | | | | | | | | |
| CHATHAM | One-Stop | CHATHAM COUNTY BOARD OF ELECTIONS OFFICE | ONE | | | No | 611 | 514 | 422 | 0 | 500 | 499 | 432 | 490 | 597 | 465 | | | | | | 2 | | | | | | | | |
| CHATHAM | One-Stop | COLE PARK PLAZA SUITE 232 | NOCH | | | No | 834 | 869 | 533 | 0 | 831 | 750 | 656 | 729 | 835 | 656 | | | | | | 3 - 5 | | | | | | | | |
| CHATHAM | One-Stop | GOLDSTON TOWN HALL | GOL | | | No | 66 | 44 | 35 | 0 | 59 | 47 | 62 | 75 | 94 | 59 | | | | | | 1 | | | | | | | | |
| CHATHAM | One-Stop | SILER CITY COMMUNITY CENTER | SCCC | | | No | 281 | 280 | 152 | 0 | 302 | 267 | 282 | 329 | 400 | 237 | | | | | | 2 | | | | | | | | |
| CHATHAM | Polling place | ASBURY COMMUNITY BUILDING | | 45 | | No | | | | | | | | | | | 378 | 919 | | | | | | | | | | | | |
| CHATHAM | Polling place | BENNETT FIRE STATION | | 6 | | No | | | | | | | | | | | 386 | 749 | | | | | | | | | | | | |
| CHATHAM | Polling place | BONLEE FIRE DEPARTMENT | | 9 | | No | | | | | | | | | | | 459 | 1422 | | | | | | | | | | | | |
| CHATHAM | Polling place | BROWNS CHAPEL UNITED METHODIST CHURCH | | 21 | | No | | | | | | | | | | | 542 | 1425 | | | | | | | | | | | | |
| CHATHAM | Polling place | BYNUM RURITAN CLUB | | 15 | | No | | | | | | | | | | | 539 | 2018 | | | | | | | | | | | | |
| CHATHAM | Polling place | CAROLINA MEADOWS CLUB CENTER | | 73 | | Yes | | | | | | | | | | | 546 | 758 | no | | 4 | 1 | 8 booths | 20x30 multi-purpose room | yes | multi-purpose room in assisted living facility | no | | Ordinarily, voting enclosure is the auditorium. This election they were told to set up in the multi-purpose room. It was located near the lunchroom, and many of the assisted living facility residents came to vote on the way to or back from lunch. There was a large rush at lunch time, leading to a longer line. There was not enough space in the smaller room to set up additional equipment. One particular problem was the level of assistance with voting that the residents of the facility require. Additionally, elections officials had to be vigilant to ensure that facility staff were not assisting voters. Much of the wait time was a result of poll workers having to provide assistance to voters. This not only took staff away from their regular duties, but also resulted in many voters taking a longer than typical amount of time to complete the voting process. | |
| CHATHAM | Polling place | CENTRAL CAROLINA COMMUNITY COLLEGE - PITTSBORO CAMPUS | | PIT113 | | No | | | | | | | | | | | 1389 | 6363 | | | | | | | | | | | | |
| CHATHAM | Polling place | COLE PARK PLAZA - SUITE 232 | | NWM117 | | No | | | | | | | | | | | 868 | 4511 | | | | | | | | | | | | |
| CHATHAM | Polling place | EARL B FITTS COMMUNITY CENTER | | ESC114 | | No | | | | | | | | | | | 854 | 3986 | | | | | | | | | | | | |
| CHATHAM | Polling place | GATHERING PLACE IN FEARRINGTON VILLAGE | | 78 | | No | | | | | | | | | | | 1012 | 4290 | | | | | | | | | | | | |
| CHATHAM | Polling place | GOLDSTON FIRE DEPARTMENT | | 18 | | No | | | | | | | | | | | 573 | 2254 | | | | | | | | | | | | |
| CHATHAM | Polling place | HARPERS CROSSROADS COMMUNITY CENTER | | 24 | | No | | | | | | | | | | | 313 | 716 | | | | | | | | | | | | |
| CHATHAM | Polling place | HOLLAND CHAPEL AME ZION CHURCH | | 42 | | No | | | | | | | | | | | 572 | 1617 | | | | | | | | | | | | |
| CHATHAM | Polling place | LIBERTY CHAPEL UNITED CHURCH OF CHRIST | | 20 | | No | | | | | | | | | | | 677 | 1879 | | | | | | | | | | | | |
| CHATHAM | Polling place | NEW HOPE BAPTIST CHURCH | | 75 | | No | | | | | | | | | | | 1264 | 3393 | | | | | | | | | | | | |
| CHATHAM | Polling place | PERRY HARRISON ELEMENTARY SCHOOL GYMNASIUM | | MCH110 | | No | | | | | | | | | | | 1076 | 5131 | | | | | | | | | | | | |
| CHATHAM | Polling place | PLEASANT HILL UNITED METHODIST CHURCH | | 30 | | No | | | | | | | | | | | 424 | 1613 | | | | | | | | | | | | |
| CHATHAM | Polling place | SILK HOPE VFD SUBSTATION | | 3 | | No | | | | | | | | | | | 578 | 1717 | | | | | | | | | | | | |
| CHATHAM | Polling place | WEST CHATHAM SENIOR CENTER | | 85 | | No | | | | | | | | | | | 537 | 2581 | | | | | | | | | | | | |
| CHEROKEE | One-Stop | CHEROKEE COUNTY BOARD OF ELECTIONS OFFICE | BOE | | | No | 471 | 414 | 141 | 0 | 392 | 397 | 416 | 451 | 487 | 175 | | | | | | 3 - 5 | | | | | | | | |
| CHEROKEE | Polling place | ANDREWS FACILITIES BUILDING | | ANSW | | No | | | | | | | | | | | 576 | 1880 | | | | | | | | | | | | |
| CHEROKEE | Polling place | ANDREWS NORTH | | ANNW | | No | | | | | | | | | | | 530 | 1820 | | | | | | | | | | | | |
| CHEROKEE | Polling place | BELLVIEW COMMUNITY CENTER | | BELL | | No | | | | | | | | | | | 305 | 1163 | | | | | | | | | | | | |
| CHEROKEE | Polling place | BRASSTOWN | | BRAS | | No | | | | | | | | | | | 274 | 795 | | | | | | | | | | | | |
| CHEROKEE | Polling place | CULBERSON | | CSON | | No | | | | | | | | | | | 268 | 869 | | | | | | | | | | | | |
| CHEROKEE | Polling place | GRAPE CREEK | | GCRK | | No | | | | | | | | | | | 153 | 443 | | | | | | | | | | | | |
| CHEROKEE | Polling place | HANGING DOG FIRE DEPARTMENT | | HANG | | No | | | | | | | | | | | 255 | 829 | | | | | | | | | | | | |
| CHEROKEE | Polling place | HIWASSEE DAM COMMUNITY CENTER | | HIWA | | No | | | | | | | | | | | 557 | 2102 | | | | | | | | | | | | |
| CHEROKEE | Polling place | HOT HOUSE | | HOTH | | No | | | | | | | | | | | 376 | 1322 | | | | | | | | | | | | |
| CHEROKEE | Polling place | MARBLE | | MARB | | No | | | | | | | | | | | 454 | 1478 | | | | | | | | | | | | |
| CHEROKEE | Polling place | MURPHY NORTH | | MURN | | No | | | | | | | | | | | 495 | 2170 | | | | | | | | | | | | |
| CHEROKEE | Polling place | MURPHY SOUTH | | MURS | | No | | | | | | | | | | | 478 | 2240 | | | | | | | | | | | | |
| CHEROKEE | Polling place | PEACHTREE | | PCHT | | No | | | | | | | | | | | 610 | 2204 | | | | | | | | | | | | |
| CHEROKEE | Polling place | RANGER | | RGER | | No | | | | | | | | | | | 400 | 1593 | | | | | | | | | | | | |
| CHEROKEE | Polling place | TOPTON | | TOPT | | No | | | | | | | | | | | 184 | 444 | | | | | | | | | | | | |
| CHEROKEE | Polling place | UNAKA | | UNKA | | No | | | | | | | | | | | 168 | 567 | | | | | | | | | | | | |
| CHOWAN | One-Stop | CHOWAN COUNTY BOARD OF ELECTIONS OFFICE | BOE | | | No | 380 | 332 | 70 | 0 | 318 | 277 | 288 | 320 | 389 | 188 | | | | | | 2 - 4 | | | | | | | | |
| CHOWAN | Polling place | CENTER HILL-NORTHERN CHOWAN COMMUNITY CENTER | | 4 | | No | | | | | | | | | | | 302 | 895 | | | | | | | | | | | | |
| CHOWAN | Polling place | EAST EDENTON - OLD NATIONAL GUARD ARMORY | | 1 | | No | | | | | | | | | | | 428 | 2162 | | | | | | | | | | | | |
| CHOWAN | Polling place | ROCKY HOCK - R H RESCUE SQUAD BUILDING | | 3 | | No | | | | | | | | | | | 528 | 1638 | | | | | | | | | | | | |
| CHOWAN | Polling place | WARDVILLE- FAITH FELLOWSHIP BAPT CHURCH | | 5 | | No | | | | | | | | | | | 302 | 965 | | | | | | | | | | | | |
| CHOWAN | Polling place | WEST EDENTON - AGRICULTURAL CENTER BUILDING | | 2 | | No | | | | | | | | | | | 625 | 3256 | | | | | | | | | | | | |
| CHOWAN | Polling place | YEOPIM - NATIONAL GUARD ARMORY BUILDING | | 6 | | No | | | | | | | | | | | 431 | 1627 | | | | | | | | | | | | |
| CLAY | One-Stop | CLAY COUNTY BOARD OF ELECTIONS OFFICE | LOB | | | No | 296 | 347 | 108 | 0 | 296 | 275 | 267 | 235 | 365 | 139 | | | | | | 2 | | | | | | | | |
| CLAY | Polling place | BRAS-CIVIC COMMUNITY BUILDING | | BRAS | | No | | | | | | | | | | | 296 | 850 | | | | | | | | | | | | |
| CLAY | Polling place | HAY1-COMMUNITY SERVICES BUILDING | | HAY1 | | No | | | | | | | | | | | 270 | 1273 | | | | | | | | | | | | |
| CLAY | Polling place | HAY2-LIVING WORD REVIVAL CENTER | | HAY2 | | No | | | | | | | | | | | 264 | 1418 | | | | | | | | | | | | |

| county name | Type | Site name | One-Stop Site Label | precinct 1 | precinct 2 | At least one instance of a one-hour wait time | Voter One-Stop Traffic (Yes) indicates at least one instance of a one-hour wait time occured at some point during this day | | | | | | | | | | Election Day, Tues. 11/4/14 | Number of registered voters (if a precinct polling place) | Parking issue | How many parking spots | Personnel | Number of check-in stations | Voting equipment | Size | Did size adversely affect? | Type of facility | Did other similar sites have waits? | Voting Systems | Stated reason for lines | Info on past election wait times |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Thurs. 10/23/14 | Fri. 10/24/14 | Sat. 10/25/14 | Sun. 10/26/14 | Mon. 10/27/14 | Tues. 10/28/14 | Wed. 10/29/14 | Thurs. 10/30/14 | Fri. 10/31/14 | Sat. 11/1/14 | | | | | | | | | | | | | | |
| CLAY | Polling place | HAYC-TOWN HALL | | HAYC | | No | | | | | | | | | | | 96 | 503 | | | | | | | | | | | | |
| CLAY | Polling place | HIAW-MT PLEASANT BAPTIST CHURCH | | HIAW | | No | | | | | | | | | | | 306 | 1413 | | | | | | | | | | | | |
| CLAY | Polling place | SHCR-COMMUNITY BUILDING | | SHCR | | No | | | | | | | | | | | 415 | 1315 | | | | | | | | | | | | |
| CLAY | Polling place | SWEETWATER UNITED METHODIST CHURCH | | SWEE | | No | | | | | | | | | | | 165 | 711 | | | | | | | | | | | | |
| CLAY | Polling place | TUSO-COMMUNITY BUILDING | | TUSO | | No | | | | | | | | | | | 185 | 679 | | | | | | | | | | | | |
| CLAY | Polling place | WARN-COMMUNITY BUILDING | | WARN | | No | | | | | | | | | | | 200 | 764 | | | | | | | | | | | | |
| CLEVELAND | One-Stop | BOILING SPRINGS TOWN HALL | BSS1 | | | No | 117 | 134 | 93 | | 136 | 130 | 159 | 174 | 208 | 150 | | | | | | 3 | | | | | | | | |
| CLEVELAND | One-Stop | CLEVELAND COUNTY BOARD OF ELECTIONS OFFICE | LOB | | | No | 1009 | 939 | 434 | 0 | 974 | 882 | 848 | 906 | 1020 | 558 | | | | | | 3 | | | | | | | | |
| CLEVELAND | One-Stop | KINGS MOUNTAIN WOMEN'S CLUB | KMTN | | | No | 255 | 220 | 103 | 0 | 242 | 219 | 192 | 244 | 338 | 210 | | | | | | 3 | | | | | | | | |
| CLEVELAND | Polling place | AMERICAN RED CROSS | | S 4A | | No | | | | | | | | | | | 1094 | 4493 | | | | | | | | | | | | |
| CLEVELAND | Polling place | BELWOOD COMMUNITY BUILDING | | MULLS | | No | | | | | | | | | | | 741 | 1847 | | | | | | | | | | | | |
| CLEVELAND | Polling place | BETHLEHEM BAPTIST CHURCH | | BETHWR | | No | | | | | | | | | | | 532 | 1584 | | | | | | | | | | | | |
| CLEVELAND | Polling place | BOILING SPRINGS BAPTIST CHURCH | | BR | | No | | | | | | | | | | | 1065 | 4450 | | | | | | | | | | | | |
| CLEVELAND | Polling place | CASAR TOWN HALL | | CASAR | | No | | | | | | | | | | | 569 | 1216 | | | | | | | | | | | | |
| CLEVELAND | Polling place | CHRIST COVENANT CHURCH | | SHANGI | | No | | | | | | | | | | | 674 | 2561 | | | | | | | | | | | | |
| CLEVELAND | Polling place | COMMUNITY CENTER BUILDING | | LAWNDL | | No | | | | | | | | | | | 653 | 1700 | | | | | | | | | | | | |
| CLEVELAND | Polling place | FALLSTON COMMUNITY VOLUNTEER FIRE DEPARTMENT | | FALSTN | | No | | | | | | | | | | | 624 | 1521 | | | | | | | | | | | | |
| CLEVELAND | Polling place | GROVER TOWN HALL | | GROVER | | No | | | | | | | | | | | 817 | 2893 | | | | | | | | | | | | |
| CLEVELAND | Polling place | HOLLY OAK PARK | | S S | | No | | | | | | | | | | | 1047 | 5779 | | | | | | | | | | | | |
| CLEVELAND | Polling place | LATTIMORE TOWN HALL | | LATT | | No | | | | | | | | | | | 844 | 2734 | | | | | | | | | | | | |
| CLEVELAND | Polling place | MAUNEY MEMORIAL LIBRARY | | KM S | | No | | | | | | | | | | | 952 | 3809 | | | | | | | | | | | | |
| CLEVELAND | Polling place | NEW HOPE BAPTIST CHURCH FELLOW HALL | | RIPPY | | No | | | | | | | | | | | 927 | 3522 | | | | | | | | | | | | |
| CLEVELAND | Polling place | OAKGROVE BAPTIST CHURCH FELLOWSHIP HALL | | OAKGRV | | No | | | | | | | | | | | 921 | 3065 | | | | | | | | | | | | |
| CLEVELAND | Polling place | PALMER GROVE BAPTIST CHURCH FELLOWSHIP HALL | | KINGST | | No | | | | | | | | | | | 341 | 924 | | | | | | | | | | | | |
| CLEVELAND | Polling place | PATRICK SENIOR CENTER | | KM N | | No | | | | | | | | | | | 997 | 4357 | | | | | | | | | | | | |
| CLEVELAND | Polling place | POLKVILLE VOLUNTEER FIRE DEPARTMENT | | POLKVL | | No | | | | | | | | | | | 802 | 2090 | | | | | | | | | | | | |
| CLEVELAND | Polling place | RESTORATION LEARNING CENTER | | S 5 | | No | | | | | | | | | | | 591 | 2347 | | | | | | | | | | | | |
| CLEVELAND | Polling place | SHELBY CITY PARK | | S C | | No | | | | | | | | | | | 1322 | 6719 | | | | | | | | | | | | |
| CLEVELAND | Polling place | TRINITY COMMUNITY BUILDING | | MRB-YO | | No | | | | | | | | | | | 496 | 1472 | | | | | | | | | | | | |
| CLEVELAND | Polling place | WACO COMMUNITY BUILDING | | WACO | | No | | | | | | | | | | | 810 | 2998 | | | | | | | | | | | | |
| COLUMBUS | One-Stop | BOLTON TOWN HALL | BO | | | No | 23 | 27 | 0 | 0 | 30 | 35 | 26 | 37 | 25 | 0 | | | | | | 1 | | | | | | | | |
| COLUMBUS | One-Stop | CHADBOURN MUNICIPAL ANNEX | CH | | | No | 76 | 51 | 0 | 0 | 45 | 62 | 73 | 90 | 77 | 0 | | | | | | 1 | | | | | | | | |
| COLUMBUS | One-Stop | COLUMBUS COUNTY BOARD OF ELECTIONS OFFICE | LOB | | | No | 474 | 360 | 111 | 0 | 361 | 389 | 409 | 404 | 508 | 243 | | | | | | 3 - 4 | | | | | | | | |
| COLUMBUS | One-Stop | EC SENIOR CENTER | ECSC | | | No | 88 | 70 | 0 | 0 | 84 | 71 | 82 | 77 | 132 | 0 | | | | | | 1 | | | | | | | | |
| COLUMBUS | One-Stop | FAIR BLUFF FIRE DEPT | FBFR | | | No | 22 | 22 | 0 | 0 | 11 | 12 | 25 | 30 | 34 | 0 | | | | | | 1 | | | | | | | | |
| COLUMBUS | One-Stop | TABOR CITY COURT HOUSE | TC | | | No | 85 | 77 | 0 | 0 | 51 | 80 | 65 | 83 | 109 | 0 | | | | | | 1 - 2 | | | | | | | | |
| COLUMBUS | Polling place | BOGUE-HALLSBORO FIRE DEPT | | P01A | | No | | | | | | | | | | | 477 | 1854 | | | | | | | | | | | | |
| COLUMBUS | Polling place | BOLTON - BOLTON FIRE DEPT | | P02B | | No | | | | | | | | | | | 307 | 1163 | | | | | | | | | | | | |
| COLUMBUS | Polling place | BUG HILL 1-PIREWAY(NAKINA) FIRE SUBSTATION | | P03 | | No | | | | | | | | | | | 181 | 595 | | | | | | | | | | | | |
| COLUMBUS | Polling place | BUG HILL 2 - OLD ZION WESLEYAN CHURCH FELLOWSHIP HALL | | P04 | | No | | | | | | | | | | | 121 | 378 | | | | | | | | | | | | |
| COLUMBUS | Polling place | BUG HILL 3 - NAKINA-BUG HILL SENIOR CTR | | P05 | | No | | | | | | | | | | | 143 | 388 | | | | | | | | | | | | |
| COLUMBUS | Polling place | CERRO GORDO- CERRO GORDO FIRE & RESCUE | | P06 | | No | | | | | | | | | | | 303 | 875 | | | | | | | | | | | | |
| COLUMBUS | Polling place | CHADBOURN-CHADBOURN MUNICIPAL ANNEX | | P07 | | No | | | | | | | | | | | 643 | 3267 | | | | | | | | | | | | |
| COLUMBUS | Polling place | CHERRY GROVE-CHERRY GROVE COMM ACTIVITY CENTER | | P08 | | No | | | | | | | | | | | 146 | 416 | | | | | | | | | | | | |
| COLUMBUS | Polling place | EAST LEES-OLD DOCK COMMUNITY BLDG | | P10 | | No | | | | | | | | | | | 278 | 777 | | | | | | | | | | | | |
| COLUMBUS | Polling place | FAIR BLUFF-FAIR BLUFF FIRE AND RESCUE | | P09 | | No | | | | | | | | | | | 369 | 1309 | | | | | | | | | | | | |
| COLUMBUS | Polling place | NORTH LEES - PLEASANT PLAINS CH FELLOWSHIP HALL | | P11 | | No | | | | | | | | | | | 299 | 831 | | | | | | | | | | | | |
| COLUMBUS | Polling place | NORTH WHITEVILLE-NORTH WHITEVILLE FIRE DEPT | | P21 | | No | | | | | | | | | | | 310 | 1015 | | | | | | | | | | | | |
| COLUMBUS | Polling place | RANSOM-UNION HALL LOCAL 738 | | P14 | | No | | | | | | | | | | | 812 | 3178 | | | | | | | | | | | | |
| COLUMBUS | Polling place | SOUTH LEES-MACEDONIA FREEWILL BAPTIST CHURCH FELLOWSHIP HALL | | P12 | | No | | | | | | | | | | | 99 | 252 | | | | | | | | | | | | |
| COLUMBUS | Polling place | SOUTH WHITEVILLE - ABUNDANT LIFE CHURCH FELLOWSHIP HALL | | P22A | | No | | | | | | | | | | | 501 | 2084 | | | | | | | | | | | | |
| COLUMBUS | Polling place | SOUTH WILLIAMS - TABOR CITY COURTHOUSE | | P26B | | No | | | | | | | | | | | 786 | 3677 | | | | | | | | | | | | |
| COLUMBUS | Polling place | TATUM - WOW LODGE 1088 | | P15 | | No | | | | | | | | | | | 602 | 2256 | | | | | | | | | | | | |
| COLUMBUS | Polling place | WACCAMAW - LAKE WACCAMAW FIRE DEPT | | P16B | | No | | | | | | | | | | | 566 | 1711 | | | | | | | | | | | | |
| COLUMBUS | Polling place | WELCHES CREEK-WELCHES CREEK FIRE DEPT | | P17 | | No | | | | | | | | | | | 345 | 1254 | | | | | | | | | | | | |
| COLUMBUS | Polling place | WEST LEES-VFW POST #6066 | | P13 | | No | | | | | | | | | | | 223 | 629 | | | | | | | | | | | | |
| COLUMBUS | Polling place | WEST WHITEVILLE-AMERICAN LEGION POST #137 | | P23 | | No | | | | | | | | | | | 435 | 2105 | | | | | | | | | | | | |
| COLUMBUS | Polling place | WESTERN PRONG-WESTERN PRONG COMM CTR INC | | P18 | | No | | | | | | | | | | | 180 | 534 | | | | | | | | | | | | |
| COLUMBUS | Polling place | WHITEVILLE 1-WHITEVILLE RESCUE UNIT BUILDING | | P19 | | No | | | | | | | | | | | 534 | 2394 | | | | | | | | | | | | |
| COLUMBUS | Polling place | WHITEVILLE 2 - WHITEVILLE CITY HALL | | P20A | | No | | | | | | | | | | | 158 | 1009 | | | | | | | | | | | | |
| COLUMBUS | Polling place | WILLIAMS 1-ROSELAND FIRE DEPT | | P24 | | No | | | | | | | | | | | 569 | 1840 | | | | | | | | | | | | |
| COLUMBUS | Polling place | WILLIAMS 2 - LEBANON UNITED METHODIST CHURCH | | P25B | | No | | | | | | | | | | | 419 | 1318 | | | | | | | | | | | | |
| CRAVEN | One-Stop | COVE CITY FD | COVE | | | No | 149 | 135 | 0 | 0 | 169 | 117 | 157 | 121 | 167 | 105 | | | | | | 2 | | | | | | | | |
| CRAVEN | One-Stop | CRAVEN COUNTY BOARD OF ELECTIONS OFFICE | OFF | | | Yes | 683 | 687 | 312 | 0 | 791 | 793 | 833 | 787 | 821 | 435 (Yes) | | | no | 40+ | 9 | 2 | 9 booths, 1 additional wheelchair accessible | small | yes | CBE office | no | OVRD | Higher volume on Saturday, Nov. 1, as is typical for the last day of early voting. The wait time at instances throughout the day was just at one hour, as opposed to 32 minute average on the other days. The longer ballot contributed to the increased wait times. | |
| CRAVEN | One-Stop | HAVELOCK STATE FARM COMPLEX | HSF | | | Yes | 530 | 505 | 0 | 0 | 463 | 424 | 342 | 407 | 529 | 260 (Yes) | | | no | 30 | 7 | 2 | 5 booths, one additional wheelchair accessible | small | no | office rental | no | OVRD | Same reasons as the longer wait times at the CBE office, but additional issues experienced here related to poll-worker errors and speed of processing of voters. Party differences also played a role. | |
| CRAVEN | One-Stop | RHEMS FIRE DEPARTMENT | RHEM | | | No | 239 | 254 | 0 | 0 | 249 | 235 | 302 | 307 | 257 | 212 | | | | | | 2 | | | | | | | | |
| CRAVEN | One-Stop | VANCEBORO FIRE DEPARTMENT | VANC | | | No | 224 | 201 | 0 | 0 | 200 | 235 | 210 | 168 | 209 | 176 | | | | | | 1 - 2 | | | | | | | | |
| CRAVEN | Polling place | BRICES CREEK - #7 TOWNSHIP FIRE DEPARTMENT SUBSTATION | | 21 | | No | | | | | | | | | | | 927 | 2453 | | | | | | | | | | | | |
| CRAVEN | Polling place | BRIDGETON - TRI COMMUNITY FIRE DEPARTMENT | | 11 | | No | | | | | | | | | | | 768 | 2971 | | | | | | | | | | | | |
| CRAVEN | Polling place | CLARKS - WEST OF NEW BERN FIRE DEPARTMENT STATION 3 | | 06 | | No | | | | | | | | | | | 269 | 989 | | | | | | | | | | | | |
| CRAVEN | Polling place | COVE CITY - COVE CITY FIRE DEPARTMENT | | 08 | | No | | | | | | | | | | | 223 | 986 | | | | | | | | | | | | |
| CRAVEN | Polling place | CROATAN - #6 TOWNSHIP FIRE DEPARTMENT | | 17 | | No | | | | | | | | | | | 538 | 2197 | | | | | | | | | | | | |
| CRAVEN | Polling place | DOVER - DOVER TOWN HALL | | 09 | | No | | | | | | | | | | | 221 | 564 | | | | | | | | | | | | |
| CRAVEN | Polling place | EPWORTH - VANCEBORO FIRE DEPT- EPWORTH COMM SUBSTATION | | 15 | | No | | | | | | | | | | | 226 | 850 | | | | | | | | | | | | |
| CRAVEN | Polling place | ERNUL - LITTLE SWIFT CREEK FIRE DEPARTMENT | | 13 | | No | | | | | | | | | | | 207 | 744 | | | | | | | | | | | | |
| CRAVEN | Polling place | FAIRFIELD HARBOUR - FAIRFIELD HARBOUR FIRE DEPT-COMM CENTER | | 20 | | No | | | | | | | | | | | 1011 | 3031 | | | | | | | | | | | | |
| CRAVEN | Polling place | FORT BARNWELL - FORT BARNWELL FIRE DEPARTMENT | | 10 | | No | | | | | | | | | | | 239 | 915 | | | | | | | | | | | | |
| CRAVEN | Polling place | FORT TOTTEN - YMCA | | N2 | | No | | | | | | | | | | | 537 | 2780 | | | | | | | | | | | | |
| CRAVEN | Polling place | GEORGE STREET - CRAVEN CO SR SRVS GEORGE ST CENTER | | N1 | | No | | | | | | | | | | | 428 | 2525 | | | | | | | | | | | | |
| CRAVEN | Polling place | GLENBURNIE - NATIONAL GUARD ARMORY | | N5 | | No | | | | | | | | | | | 452 | 2234 | | | | | | | | | | | | |
| CRAVEN | Polling place | GRANTHAM 1A - #7 TOWNSHIP FIRE DEPARTMENT | | 16 | | No | | | | | | | | | | | 899 | 3865 | | | | | | | | | | | | |
| CRAVEN | Polling place | GRANTHAM 2B - RIVERDALE UNITED METHODIST CHURCH | | 23 | | No | | | | | | | | | | | 936 | 4405 | | | | | | | | | | | | |
| CRAVEN | Polling place | GROVER C FIELDS - GROVER C FIELDS MIDDLE SCHOOL | | N3 | | No | | | | | | | | | | | 468 | 2098 | | | | | | | | | | | | |
| CRAVEN | Polling place | H J MACDONALD - H J MACDONALD MIDDLE SCHOOL | | N4 | | Yes | | | | | | | | | | | 852 | 4721 | No | 50+ | 7 | 2 | DS-200, automark | large | No | School gymnasium | No | EVID | Poll-worker failed to report for work on the morning of election day. The precinct chief judge did not report the problem until voter wait times had already increased beyond an hour. Once reported, additional staff was dispatched to assist at the precinct, and the wait time was reduced. | |
| CRAVEN | Polling place | HARLOWE - HARLOWE COMMUNITY CENTER | | 19 | | No | | | | | | | | | | | 573 | 3100 | | | | | | | | | | | | |
| CRAVEN | Polling place | HAVELOCK-HAVELOCK TOURIST & EVENT CENTER | | 02 | | No | | | | | | | | | | | 1179 | 9952 | | | | | | | | | | | | |
| CRAVEN | Polling place | JASPER - #9 TOWNSHIP FIRE DEPARTMENT | | 07 | | No | | | | | | | | | | | 616 | 2478 | | | | | | | | | | | | |
| CRAVEN | Polling place | RHEMS - RHEMS FIRE DEPARTMENT | | 04 | | No | | | | | | | | | | | 278 | 1044 | | | | | | | | | | | | |
| CRAVEN | Polling place | RIVER BEND - RIVER BEND TOWN HALL | | 05 | | No | | | | | | | | | | | 715 | 2611 | | | | | | | | | | | | |
| CRAVEN | Polling place | TRENT WOODS - WEST OF NEW BERN FIRE DEPT STATION 1 | | 03 | | No | | | | | | | | | | | 1239 | 3581 | | | | | | | | | | | | |
| CRAVEN | Polling place | TRUITT - LITTLE SWIFT CREEK FIRE DEPARTMENT-CAYTON SUBSTATIO | | 12 | | No | | | | | | | | | | | 190 | 508 | | | | | | | | | | | | |
| CRAVEN | Polling place | VANCEBORO - VANCEBORO FIRE DEPARTMENT | | 14 | | No | | | | | | | | | | | 514 | 3477 | | | | | | | | | | | | |
| CRAVEN | Polling place | WEST NEW BERN - WEST NEW BERN RECREATION DEPT | | N6 | | No | | | | | | | | | | | 984 | 4536 | | | | | | | | | | | | |
| CUMBERLAND | One-Stop | CLIFFDALE RECREATION CENTER | B | | | No | 648 | 552 | 0 | 0 | 723 | 720 | 694 | 746 | 786 | 780 | | | | | | 3 | | | | | | | | |
| CUMBERLAND | One-Stop | CUMBERLAND COUNTY BOARD OF ELECTIONS OFFICE | A | | | No | 1043 | 827 | 0 | 0 | 930 | 797 | 851 | 878 | 1033 | 645 | | | | | | 3 | | | | | | | | |
| CUMBERLAND | One-Stop | EAST REGIONAL LIBRARY | E | | | No | 329 | 251 | 0 | 0 | 324 | 324 | 306 | 384 | 430 | 382 | | | | | | 3 | | | | | | | | |
| CUMBERLAND | One-Stop | EE MILLER RECREATION CENTER | H | | | No | 280 | 224 | 0 | 0 | 254 | 286 | 268 | 270 | 338 | 373 | | | | | | 3 | | | | | | | | |
| CUMBERLAND | One-Stop | HOPE MILLS RECREATION CENTER | D | | | No | 595 | 540 | 0 | 0 | 637 | 652 | 647 | 715 | 791 | 684 | | | | | | 3 | | | | | | | | |
| CUMBERLAND | One-Stop | NORTH REGIONAL LIBRARY | C | | | No | 704 | 613 | 0 | 0 | 711 | 729 | 641 | 746 | 791 | 611 | | | | | | 3 | | | | | | | | |
| CUMBERLAND | One-Stop | SMITH RECREATION CENTER | G | | | No | 266 | 168 | 0 | 0 | 194 | 266 | 228 | 256 | 335 | 163 | | | | | | 2 - 3 | | | | | | | | |
| CUMBERLAND | Polling place | ALGER B WILKINS ELEMENTARY SCHOOL | | CC03 | | No | | | | | | | | | | | 209 | 1320 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | ARRAN LAKE BAPTIST CHURCH | | G5C | | No | | | | | | | | | | | 554 | 2618 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | ARTHUR D SMITH RECREATION CENTER | | CC13 | | No | | | | | | | | | | | 357 | 2861 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | BAYWOOD PENTECOSTAL HOLINESS CHURCH | | EO61-2 | | No | | | | | | | | | | | 558 | 1960 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | BEAVER DAM FIRE STATION #26 | | G6B | | No | | | | | | | | | | | 435 | 1168 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | BENJAMIN MARTIN ELEMENTARY SCHOOL | | MR02 | | No | | | | | | | | | | | 618 | 2867 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | BILL HEFNER ELEMENTARY SCHOOL | | CL57-1 | | No | | | | | | | | | | | 572 | 3177 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | BOARD OF EDUCATION ADMIN OFFICE | | G3C | | No | | | | | | | | | | | 380 | 1534 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | BORDEAUX BRANCH LIBRARY | | G4B | | No | | | | | | | | | | | 597 | 2059 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | C WAYNE COLLIER ELEMENTARY SCHOOL | | G10B | | No | | | | | | | | | | | 562 | 2915 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | CAMPGROUND UNITED METHODIST CHURCH | | CC24 | | No | | | | | | | | | | | 338 | 1419 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | CEDAR CREEK FIRE STATION | | G6C | | No | | | | | | | | | | | 621 | 2051 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | CEDAR FALLS BAPTIST CHURCH | | G2D | | No | | | | | | | | | | | 809 | 3895 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | CHRIST VILLAGE RESORT AND CONFERENCE CENTER | | G2A | | No | | | | | | | | | | | 914 | 4113 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | CHURCH OF JESUS CHRIST - LATTER DAY SAINTS | CUMBERLAND_CC25 | CC21 | CC25 | No | | | | | | | | | | | 1270 | 5624 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | CHURCH OF THE OPEN DOOR | | CC34 | | No | | | | | | | | | | | 696 | 2012 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | CITY OF FAYETTEVILLE FIRE STATION #1 | | CC01 | | No | | | | | | | | | | | 468 | 2640 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | CITY OF FAYETTEVILLE FIRE STATION #11 | | LR63 | | No | | | | | | | | | | | 735 | 4259 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | CITY OF FAYETTEVILLE FIRE STATION #12 | | CC31 | | No | | | | | | | | | | | 557 | 2217 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | CITY OF FAYETTEVILLE FIRE STATION #2 | | CC08 | | No | | | | | | | | | | | 564 | 1308 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | CITY OF FAYETTEVILLE FIRE STATION #5 | | CC10 | | No | | | | | | | | | | | 354 | 1173 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | CITY OF FAYETTEVILLE FIRE STATION #9 | | CC33 | | No | | | | | | | | | | | 626 | 2454 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | CITY OF FAYETTEVILLE FIRE STATION 8 | | G5B-2 | | No | | | | | | | | | | | 421 | 2602 | | | | | | | | | | | | |

| county name | Type | Site name | One-Stop Site Label | precinct 1 | precinct 2 | At least one instance of a one-hour wait time | Voter One-Stop Traffic (Yes) indicates at least one instance of a one-hour wait time occured at some point during this day | | | | | | | | | | Election Day, Tues. 11/4/14 | Number of registered voters (if a precinct polling place) | Parking issue | How many parking spots | Personnel | Number of check-in stations | Voting equipment | Size | Did size adversely affect? | Type of facility | Did other similar sites have waits? | Voting Systems | Stated reason for lines | Info on past election wait times |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Thurs. 10/23/14 | Fri. 10/24/14 | Sat. 10/25/14 | Sun. 10/26/14 | Mon. 10/27/14 | Tues. 10/28/14 | Wed. 10/29/14 | Thurs. 10/30/14 | Fri. 10/31/14 | Sat. 11/1/14 | | | | | | | | | | | | | | |
| CUMBERLAND | Polling place | CLIFFDALE BRANCH LIBRARY | | CC27 | | No | | | | | | | | | | | 515 | 4107 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | COLLEGE LAKES RECREATION CENTER | | G2E-1 | | No | | | | | | | | | | | 372 | 2427 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | COTTON FIRE DEPT | | G9B-1 | | No | | | | | | | | | | | 741 | 4376 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | CULBRETH MEMORIAL UNITED METHODIST CHURCH | | G1A | | No | | | | | | | | | | | 510 | 2567 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | CUMBERLAND MILLS ELEMENTARY SCHOOL | | G8C | | No | | | | | | | | | | | 485 | 2709 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | CUMBERLAND ROAD FIRE DEPT | | G4C | | No | | | | | | | | | | | 391 | 2076 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | E E MILLER RECREATION CENTER | | MB62 | | No | | | | | | | | | | | 390 | 2587 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | E E SMITH HIGH SCHOOL | | CC16 | | No | | | | | | | | | | | 460 | 2245 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | E MELVIN HONEYCUTT ELEMENTARY SCHOOL | | G8B | | No | | | | | | | | | | | 471 | 2331 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | GLENDALE ACRES ELEMENTARY SCHOOL | | CC15 | | No | | | | | | | | | | | 933 | 2593 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | GODWIN TOWN HALL | | G7A | | No | | | | | | | | | | | 525 | 1301 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | GRAYS CREEK FIRE STATION #24 | | SH77 | | No | | | | | | | | | | | 783 | 2478 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | GRAYS CREEK MIDDLE SCHOOL | | G9B-2 | | No | | | | | | | | | | | 823 | 3752 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | GRAYS CREEK RECREATION CENTER | | AL51 | | No | | | | | | | | | | | 1337 | 4355 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | HOPE MILLS MIDDLE SCHOOL | | G9A | | No | | | | | | | | | | | 698 | 3066 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | HOPE MILLS RECREATION CENTER | | G8D | | No | | | | | | | | | | | 569 | 3348 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | HOWARD HALL ELEMENTARY | | G2C-2 | | No | | | | | | | | | | | 575 | 2711 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | IRELAND DRIVE MIDDLE SCHOOL | | G4A | | No | | | | | | | | | | | 450 | 1672 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | JOHN D FULLER SR RECREATIONAL ATHLETIC COMPLEX | | G5B-1 | | No | | | | | | | | | | | 561 | 3372 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | JOHN GRIFFIN MIDDLE SCHOOL | | G8A | | No | | | | | | | | | | | 698 | 3542 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | KIWANIS RECREATION CENTER | | CC14 | | No | | | | | | | | | | | 891 | 2840 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | LAFAYETTE VILLAGE FIRE STATION #17 | | AH49 | | No | | | | | | | | | | | 737 | 3296 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | LAKE RIM RECREATION CENTER | | CL57-2 | | No | | | | | | | | | | | 512 | 2898 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | LEBANON BAPTIST CHURCH | | EO61-1 | | No | | | | | | | | | | | 904 | 2781 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | LINDEN FIRE STATION #20 | | LI65 | | No | | | | | | | | | | | 835 | 3326 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | LIONS CIVIC CENTER | | CC04 | | No | | | | | | | | | | | 354 | 1082 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | LOYD E AUMAN ELEMENTARY SCHOOL | | G5A-1 | | No | | | | | | | | | | | 556 | 2729 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | MANNA CHURCH | | G3A-2 | | No | | | | | | | | | | | 432 | 2915 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | MARGARET WILLIS ELEMENTARY SCHOOL | | CC06 | | No | | | | | | | | | | | 381 | 1235 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | MASSEY HILL RECREATION CENTER | | G3B | | No | | | | | | | | | | | 317 | 1283 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | MONTCLAIR ELEMENTARY SCHOOL | | CC29 | | No | | | | | | | | | | | 587 | 2558 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | MORGANTON ROAD ELEMENTARY SCHOOL | | CC26 | | No | | | | | | | | | | | 737 | 3544 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | MUNICIPAL COMPLEX | | G11A-1 | | No | | | | | | | | | | | 599 | 3092 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | NORTH REGIONAL LIBRARY | | G2C-1 | | No | | | | | | | | | | | 478 | 2571 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | PEARCES MILL FIRE DEPT | | G3A-1 | | No | | | | | | | | | | | 694 | 4088 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | PONDEROSA ELEMENTARY SCHOOL | | CC32 | | No | | | | | | | | | | | 320 | 1430 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | R MAX ABBOTT MIDDLE SCHOOL | | CC18 | | No | | | | | | | | | | | 576 | 1611 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | RAMSEY STREET ALTERNATIVE SCHOOL | | CC05 | | No | | | | | | | | | | | 468 | 2348 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | REID ROSS CLASSICAL SCHOOL | | G2B | | No | | | | | | | | | | | 833 | 4541 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | SHERWOOD PARK ELEMENTARY SCHOOL | | CU02 | | No | | | | | | | | | | | 623 | 2168 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | SNYDER MEMORIAL BAPTIST CHURCH | | CC07 | | No | | | | | | | | | | | 416 | 1125 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | SPRING LAKE LIBRARY | | G11A-2 | | No | | | | | | | | | | | 602 | 2795 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | STEDMAN RECREATION CENTER | | G6A | | No | | | | | | | | | | | 917 | 4124 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | STONEY POINT BAPTIST CHURCH | | G10A | | No | | | | | | | | | | | 986 | 4512 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | STONEY POINT RECREATION CENTER | | G10C | | No | | | | | | | | | | | 763 | 3064 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | TERESA C BERRIEN ELEMENTARY SCHOOL | | CC19 | | No | | | | | | | | | | | 209 | 1182 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | VANDER FIRE DEPT | | G1B | | No | | | | | | | | | | | 887 | 3880 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | VANSTORY ELEMENTARY SCHOOL | | CC12 | | No | | | | | | | | | | | 768 | 1592 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | W T BROWN ELEMENTARY SCHOOL | | G11B | | No | | | | | | | | | | | 216 | 4754 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | WADE VOLUNTEER FIRE DEPARTMENT | | G7B | | No | | | | | | | | | | | 440 | 1183 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | WARRENWOOD ELEMENTARY SCHOOL | | G2E-2 | | No | | | | | | | | | | | 454 | 3168 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | WEST REGIONAL LIBRARY | | G5A-2 | | No | | | | | | | | | | | 469 | 2123 | | | | | | | | | | | | |
| CUMBERLAND | Polling place | WESTAREA ELEMENTARY SCHOOL | | CC17 | | No | | | | | | | | | | | 562 | 2863 | | | | | | | | | | | | |
| CURRITUCK | One-Stop | CURRITUCK COUNTY BOARD OF ELECTIONS OFFICE | LOB | | | No | 268 | 220 | 67 | 0 | 200 | 181 | 182 | 257 | 324 | 169 | | | | | | 3 - 5 | | | | | | | | |
| CURRITUCK | Polling place | CAROVA BEACH FIRE STATION | | CB | | No | | | | | | | | | | | 74 | 194 | | | | | | | | | | | | |
| CURRITUCK | Polling place | CURRITUCK COUNTY LIBRARY | | CJ | | No | | | | | | | | | | | 211 | 759 | | | | | | | | | | | | |
| CURRITUCK | Polling place | JP KNAPP SCHOOL | | CH | | No | | | | | | | | | | | 1018 | 3493 | | | | | | | | | | | | |
| CURRITUCK | Polling place | KNOTTS ISLAND SR CITIZEN RURITAN BLDG | | KI | | No | | | | | | | | | | | 363 | 1087 | | | | | | | | | | | | |
| CURRITUCK | Polling place | MOYOCK ELEMENTARY SCHOOL | | MY | | No | | | | | | | | | | | 1428 | 4863 | | | | | | | | | | | | |
| CURRITUCK | Polling place | POWELLS POINT CHRISTIAN CHURCH | | PP | | No | | | | | | | | | | | 592 | 1527 | | | | | | | | | | | | |
| CURRITUCK | Polling place | RICHARDSON COMMUNITY BUILDING | | GW | | No | | | | | | | | | | | 101 | 318 | | | | | | | | | | | | |
| CURRITUCK | Polling place | SATELLITE OFFICE | | WH | | No | | | | | | | | | | | 247 | 637 | | | | | | | | | | | | |
| CURRITUCK | Polling place | SHAWBORO ELEMENTARY SCHOOL | | IR | | No | | | | | | | | | | | 361 | 1076 | | | | | | | | | | | | |
| CURRITUCK | Polling place | WATERLILY FIRE DEPARTMENT | | CI | | No | | | | | | | | | | | 119 | 272 | | | | | | | | | | | | |
| CURRITUCK | Polling place | WT GRIGGS ELEMENTARY SCHOOL | | PB | | No | | | | | | | | | | | 1184 | 3464 | | | | | | | | | | | | |
| DARE | One-Stop | BAUM CENTER | BAUM | | | Yes | 194 (Yes) | 216 | 0 | 0 | 223 | 255 | 238 | 266 | 276 | 0 | | | no | | 2 | 1 | 2 DRE on first day, then 4 thereafter for remainder of one-stop | small, approximately 15x15 | | media center in county senior center | no | DRE | On the first day of one-stop, there were not enough machines to handle the volume. The county added additional machines and experienced no more lines for the remainder of one-stop early voting. | |
| DARE | One-Stop | DARE COUNTY BOARD OF ELECTIONS OFFICE | BOE | | | Yes | 243 (Yes) | 265 | 0 | 0 | 234 | 205 | 240 | 260 | 317 | 156 | | | no | 30-50 | 2 | 1 | 2 DRE, then added another during the day for for 3 total | | | CBE office | no | DRE | On the first day of one-stop early voting, there was not enough equipment to handle the volume. Once a line began to form, the county added additional DRE machine and got the line under control. The bottleneck occurred after check-in when voters were waiting for an available DRE machine. | |
| DARE | One-Stop | FESSENDEN | FESS | | | No | 43 | 54 | 0 | 0 | 49 | 45 | 48 | 42 | 74 | 0 | | | | | | 1 | | | | | | | | |
| DARE | One-Stop | PITT CENTER | PITT | | | No | 95 | 111 | 0 | 0 | 143 | 102 | 97 | 108 | 124 | 0 | | | | | | 1 | | | | | | | | |
| DARE | Polling place | AVON FIRE STATION | | AVON | | No | | | | | | | | | | | 246 | 726 | | | | | | | | | | | | |
| DARE | Polling place | COLINGTON FIRE STATION | | COL | | No | | | | | | | | | | | 866 | 3274 | | | | | | | | | | | | |
| DARE | Polling place | COMMUNITY BUILDING-RODANTHE | | CHCA | | No | | | | | | | | | | | 199 | 633 | | | | | | | | | | | | |
| DARE | Polling place | DARE COUNTY ADMIN BUILDING | | MATO | | No | | | | | | | | | | | 992 | 4487 | | | | | | | | | | | | |
| DARE | Polling place | DUCK TOWN HALL | | DUCK | | No | | | | | | | | | | | 211 | 503 | | | | | | | | | | | | |
| DARE | Polling place | EAST LAKE COMMUNITY BUILDING | | EL | | No | | | | | | | | | | | 26 | 92 | | | | | | | | | | | | |
| DARE | Polling place | FESSENDEN CENTER | | BUX | | No | | | | | | | | | | | 341 | 1167 | | | | | | | | | | | | |
| DARE | Polling place | FRISCO FIRE STATION | | FRCO | | No | | | | | | | | | | | 250 | 778 | | | | | | | | | | | | |
| DARE | Polling place | HATTERAS COMMUNITY BUILDING | | HAT | | No | | | | | | | | | | | 206 | 536 | | | | | | | | | | | | |
| DARE | Polling place | KDH TOWN HALL | | KDH | | No | | | | | | | | | | | 1197 | 5489 | | | | | | | | | | | | |
| DARE | Polling place | KITTY HAWK TOWN HALL | | KTHK | | No | | | | | | | | | | | 910 | 2937 | | | | | | | | | | | | |
| DARE | Polling place | MANNS HARBOR COMMUNITY BUILDING | | MH | | No | | | | | | | | | | | 189 | 536 | | | | | | | | | | | | |
| DARE | Polling place | NAGS HEAD TOWN HALL MEETING BLDG | | NGHD | | No | | | | | | | | | | | 828 | 2513 | | | | | | | | | | | | |
| DARE | Polling place | PITTS CENTER | | SOSH | | No | | | | | | | | | | | 1040 | 3198 | | | | | | | | | | | | |
| DARE | Polling place | STUMPY POINT COMMUNITY BUILDING | | STPT | | No | | | | | | | | | | | 76 | 134 | | | | | | | | | | | | |
| DARE | Polling place | WANCHESE COMMUNITY BUILDING | | WAN | | No | | | | | | | | | | | 408 | 1036 | | | | | | | | | | | | |
| DAVIDSON | One-Stop | DAVIDSON COUNTY BOARD OF ELECTIONS OFFICE | BOE | | | Yes | 597 | 585 | 96 | 0 | 612 | 572 | 591 | 645 | 684 (Yes) | 453 (Yes) | | | yes | | 5 | 2 | 6 IVO | 20x15 | yes | CBE office | no | IVO | Last days historically busy for one-stop early voting. The room at the CBE was not large enough for additional machines. More machines would have helped to reduce wait times. Voter turnout overall was higher than expected. The parking lot was being paved and therefore limited the availability of parking spots, but not sure that this adversely affected voter wait times. Lack of straight-ticket voting led to more people taking longer to vote. The ballot was very long, and there were several contests in which candidates were running unopposed, and this was confusing to some voters. | |
| DAVIDSON | One-Stop | DENTON LIBRARY | DLIB | | | No | 73 | 87 | 37 | 0 | 57 | 59 | 65 | 69 | 133 | 101 | | | | | | 1 | | | | | | | | |
| DAVIDSON | One-Stop | MIDWAY FIRE DEPT | MID | | | No | 385 | 397 | 207 | 0 | 477 | 496 | 508 | 521 | 543 | 345 | | | | | | 2 | | | | | | | | |
| DAVIDSON | One-Stop | THOMASVILLE LIBRARY | TLIB | | | No | 375 | 375 | 200 | 0 | 494 | 500 | 502 | 507 | 573 | 376 | | | | | | 2 | | | | | | | | |
| DAVIDSON | Polling place | ARCADIA COMMUNITY BLDG | | 04 | | No | | | | | | | | | | | 1164 | 5024 | | | | | | | | | | | | |
| DAVIDSON | Polling place | A-RC-H FIRE & RESCUE DEPARTMENT | | 50 | | No | | | | | | | | | | | 832 | 3268 | | | | | | | | | | | | |
| DAVIDSON | Polling place | BECKS LUTHERAN CHURCH | | 08 | | No | | | | | | | | | | | 310 | 1034 | | | | | | | | | | | | |
| DAVIDSON | Polling place | BETHANY UNITED METHODIST CHURCH | | 52 | | Yes | | | | | | | | | | | 988 | 4017 | no | | 4 | 2 | 4 IVO | large | | church fellowship hall | yes | IVO | same reasons as during one-stop. Long ballot, higher than expected turnout, unopposed candidates, no straight-ticket voting. | |
| DAVIDSON | Polling place | BLDG BEHIND SPEEDY LOHR'S BARBECUE | | 10 | | No | | | | | | | | | | | 651 | 2457 | | | | | | | | | | | | |
| DAVIDSON | Polling place | BRIER CREEK ELEMENTARY SCHOOL | | 42 | | No | | | | | | | | | | | 659 | 2461 | | | | | | | | | | | | |
| DAVIDSON | Polling place | CAROLINA MEMORIAL BAPTIST CHURCH | | 68 | | No | | | | | | | | | | | 497 | 2196 | | | | | | | | | | | | |
| DAVIDSON | Polling place | CENTRAL RECREATION CENTER | | 62 | | No | | | | | | | | | | | 331 | 1721 | | | | | | | | | | | | |
| DAVIDSON | Polling place | CENTRAL UNITED METHODIST CHURCH | | 64 | | No | | | | | | | | | | | 393 | 1772 | | | | | | | | | | | | |
| DAVIDSON | Polling place | CHURCHLAND SCHOOL GYM | | 06 | | Yes | | | | | | | | | | | 734 | 2772 | no | | 4 | 2 | 4 IVO | large | | school gym | no | IVO | same reasons as during one-stop. Long ballot, higher than expected turnout, unopposed candidates, no straight-ticket voting. | |
| DAVIDSON | Polling place | DAVIDSON COUNTY ADMINISTRATION OFFICES | | 66 | | No | | | | | | | | | | | 359 | 1874 | | | | | | | | | | | | |
| DAVIDSON | Polling place | DENTON FIRE DEPARTMENT | | 12 | | No | | | | | | | | | | | 276 | 895 | | | | | | | | | | | | |
| DAVIDSON | Polling place | FAIRGROVE FIRE DEPT | | 76 | | No | | | | | | | | | | | 859 | 3057 | | | | | | | | | | | | |
| DAVIDSON | Polling place | FAITH MISSIONARY ALLIANCE CHURCH | | 16 | | No | | | | | | | | | | | 841 | 3061 | | | | | | | | | | | | |
| DAVIDSON | Polling place | FILES CHAPEL BAPTIST CHURCH | | 30 | | No | | | | | | | | | | | 493 | 1999 | | | | | | | | | | | | |
| DAVIDSON | Polling place | FIRST LUTHERAN CHURCH | | 36 | | No | | | | | | | | | | | 389 | 1239 | | | | | | | | | | | | |
| DAVIDSON | Polling place | GETHSEMANE BAPTIST CHURCH | | 22 | | No | | | | | | | | | | | 250 | 980 | | | | | | | | | | | | |
| DAVIDSON | Polling place | HASTY FIRE DEPARTMENT | | 72 | | No | | | | | | | | | | | 714 | 2543 | | | | | | | | | | | | |
| DAVIDSON | Polling place | HEALING SPRINGS FIRE DEPARTMENT | | 18 | | No | | | | | | | | | | | 559 | 1816 | | | | | | | | | | | | |
| DAVIDSON | Polling place | LAUREL OAK CHRISTIAN CHURCH | | 86A | | No | | | | | | | | | | | 974 | 3074 | | | | | | | | | | | | |
| DAVIDSON | Polling place | LEXINGTON FIRE STATION # 1 | | 38 | | No | | | | | | | | | | | 254 | 1300 | | | | | | | | | | | | |
| DAVIDSON | Polling place | MEADOWVIEW REFORMED PRESBYTERIAN CHURCH | | 28 | | No | | | | | | | | | | | 698 | 2369 | | | | | | | | | | | | |
| DAVIDSON | Polling place | MIDWAY FIRE DEPARTMENT | | 44 | | No | | | | | | | | | | | 863 | 3791 | | | | | | | | | | | | |
| DAVIDSON | Polling place | MT TABOR UCC ACTIVITY CENTER | | 20 | | No | | | | | | | | | | | 671 | 2612 | | | | | | | | | | | | |
| DAVIDSON | Polling place | MUNICIPAL COUNTRY CLUB | | 40 | | No | | | | | | | | | | | 663 | 1902 | | | | | | | | | | | | |
| DAVIDSON | Polling place | OUR SAVIOUR'S LUTHERAN CHURCH | | 46 | | No | | | | | | | | | | | 674 | 2445 | | | | | | | | | | | | |
| DAVIDSON | Polling place | PILOT LIONS DEN CLUB | | 70 | | No | | | | | | | | | | | 644 | 2289 | | | | | | | | | | | | |
| DAVIDSON | Polling place | REEDS FIRE DEPARTMENT | | 48 | | No | | | | | | | | | | | 781 | 2439 | | | | | | | | | | | | |
| DAVIDSON | Polling place | ROBBINS RECREATION CENTER | | 32 | | No | | | | | | | | | | | 299 | 1250 | | | | | | | | | | | | |
| DAVIDSON | Polling place | SILVER VALLEY FIRE DEPARTMENT | | 54 | | No | | | | | | | | | | | 501 | 1832 | | | | | | | | | | | | |
| DAVIDSON | Polling place | SOUTH DAVIDSON FIRE DEPARTMENT | | 56 | | No | | | | | | | | | | | 418 | 1194 | | | | | | | | | | | | |
| DAVIDSON | Polling place | SOUTH DAVIDSON HIGH SCHOOL | | 14 | | No | | | | | | | | | | | 492 | 1780 | | | | | | | | | | | | |
| DAVIDSON | Polling place | SOUTHMONT FIRE DEPARTMENT | | 58 | | No | | | | | | | | | | | 832 | 2925 | | | | | | | | | | | | |
| DAVIDSON | Polling place | SPRING HILL UNITED MEHODIST CHURCH | | 88 | | No | | | | | | | | | | | 798 | 2335 | | | | | | | | | | | | |
| DAVIDSON | Polling place | ST ANDREWS UCC EDU BLDG | | 24 | | No | | | | | | | | | | | 367 | 1295 | | | | | | | | | | | | |
| DAVIDSON | Polling place | T AUSTIN FINCH AUDITORIUM | | 60 | | No | | | | | | | | | | | 987 | 4375 | | | | | | | | | | | | |
| DAVIDSON | Polling place | THOMASVILLE CHURCH OF GOD | | 74 | | No | | | | | | | | | | | 938 | 3973 | | | | | | | | | | | | |
| DAVIDSON | Polling place | TYRO UNITED METHODIST CHURCH | | 78 | | Yes | | | | | | | | | | | 934 | 3123 | no | | 4 | 2 | 4 IVO | large | no | church | yes | IVO | same reasons as during one-stop. Long ballot, higher than expected turnout, unopposed candidates, no straight-ticket voting. | |
| DAVIDSON | Polling place | VFW POST 10485 | | 84 | | No | | | | | | | | | | | 1228 | 4346 | | | | | | | | | | | | |
| DAVIDSON | Polling place | WALLBURG FIRE DEPARTMENT | | 80A | | No | | | | | | | | | | | 1347 | 4289 | | | | | | | | | | | | |
| DAVIDSON | Polling place | WELCOME FIRE DEPARTMENT | | 82 | | No | | | | | | | | | | | 768 | 2531 | | | | | | | | | | | | |

| county name | Type | Site name | One-Stop Site Label | precinct 1 | precinct 2 | At least one instance of a one-hour wait time | Voter One-Stop Traffic (Yes) indicates at least one instance of a one-hour wait time occured at some point during this day<br>Thurs. 10/23/14 | Fri. 10/24/14 | Sat. 10/25/14 | Sun. 10/26/14 | Mon. 10/27/14 | Tues. 10/28/14 | Wed. 10/29/14 | Thurs. 10/30/14 | Fri. 10/31/14 | Sat. 11/1/14 | Election Day, Tues. 11/4/14 | Number of registered voters (if a precinct polling place) | Parking issue | How many parking spots | Personnel | Number of check-in stations | Voting equipment | Size | Did size adversely affect? | Type of facility | Did other similar sites have waits? | Voting Systems | Stated reason for lines | Info on past election wait times |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIDSON | Polling place | WESLEY HEIGHTS UNITED METHODIST CHURCH | | 34 | | No | | | | | | | | | | | 484 | 1786 | | | | | | | | | | | | |
| DAVIDSON | Polling place | WEST LEXINGTON FIRE DEPT | | 26 | | No | | | | | | | | | | | 300 | 824 | | | | | | | | | | | | |
| DAVIE | One-Stop | BERMUDA RUN TOWN HALL | BRTH | | | No | 0 | 0 | 0 | 0 | 404 | 385 | 376 | 331 | 362 | 252 | | | | | | 2 | | | | | | | | |
| DAVIE | One-Stop | DAVIE COUNTY BOARD OF ELECTIONS OFFICE | BOE | | | No | 427 | 334 | 89 | 0 | 291 | 268 | 287 | 293 | 336 | 200 | | | | | | 2 - 4 | | | | | | | | |
| DAVIE | One-Stop | FORK BAPTIST CHURCH | FORK | | | No | 0 | 0 | 0 | 0 | 41 | 22 | 20 | 50 | 44 | 33 | | | | | | 1 | | | | | | | | |
| DAVIE | One-Stop | JERUSALEM VOL FIRE DEPT | JVFD | | | No | 0 | 0 | 0 | 0 | 47 | 25 | 37 | 37 | 74 | 35 | | | | | | 1 | | | | | | | | |
| DAVIE | One-Stop | WILLIAM R DAVIE VOL FIRE DEPT | WVFD | | | No | 0 | 0 | 0 | 0 | 94 | 62 | 78 | 75 | 81 | 72 | | | | | | 2 | | | | | | | | |
| DAVIE | Polling place | ADVANCE UMC FELLOWSHIP HALL | | 10 | | No | | | | | | | | | | | 780 | 2153 | | | | | | | | | | | | |
| DAVIE | Polling place | CENTER COMMUNITY BLDG | | 01 | | No | | | | | | | | | | | 356 | 1057 | | | | | | | | | | | | |
| DAVIE | Polling place | COOLEEMEE VFD | | 04 | | No | | | | | | | | | | | 468 | 1901 | | | | | | | | | | | | |
| DAVIE | Polling place | DAVIE ACADEMY COMMUNITY BLDG | | 02 | | No | | | | | | | | | | | 381 | 1061 | | | | | | | | | | | | |
| DAVIE | Polling place | DAVIE PUBLIC LIBRARY AUDITORIUM | | 08 | | No | | | | | | | | | | | 467 | 2110 | | | | | | | | | | | | |
| DAVIE | Polling place | DULIN UMC FELLOWSHIP HALL | | 11 | | No | | | | | | | | | | | 487 | 1632 | | | | | | | | | | | | |
| DAVIE | Polling place | FARMINGTON UMC FELLOWSHIP HALL | | 05 | | No | | | | | | | | | | | 761 | 2412 | | | | | | | | | | | | |
| DAVIE | Polling place | FIRST PRESBYTERIAN CHURCH FELLOWSHIP HALL | | 09 | | No | | | | | | | | | | | 580 | 2182 | | | | | | | | | | | | |
| DAVIE | Polling place | FORK BAPTIST CHURCH FELLOWSHIP HALL | | 06 | | No | | | | | | | | | | | 476 | 1551 | | | | | | | | | | | | |
| DAVIE | Polling place | HILLSDALE BAPTIST CHURCH FELLOWSHIP HALL | | 13 | | No | | | | | | | | | | | 706 | 2854 | | | | | | | | | | | | |
| DAVIE | Polling place | JERUSALEM VFD | | 07 | | No | | | | | | | | | | | 522 | 1693 | | | | | | | | | | | | |
| DAVIE | Polling place | OAK GROVE UNITED METHODIST CHURCH FELLOWSHIP HALL | | 14 | | No | | | | | | | | | | | 592 | 2042 | | | | | | | | | | | | |
| DAVIE | Polling place | REDLAND PENT HOLINESS CH FELLOWSHIP HALL | | 12 | | No | | | | | | | | | | | 915 | 3427 | | | | | | | | | | | | |
| DAVIE | Polling place | WILLIAM R DAVIE VFD | | 03 | | No | | | | | | | | | | | 649 | 2502 | | | | | | | | | | | | |
| DUPLIN | One-Stop | KENAN MEMORIAL AUDITORIUM | KENA | | | No | 355 | 335 | 129 | 0 | 408 | 388 | 422 | 455 | 606 | 301 | | | | | | 3 | | | | | | | | |
| DUPLIN | Polling place | ALBERTSON VOLUNTEER FIRE DEPARTMENT | | ALBE | | No | | | | | | | | | | | 415 | 1215 | | | | | | | | | | | | |
| DUPLIN | Polling place | AMERICAN LEGION POST #156 | | WALL | | No | | | | | | | | | | | 1393 | 4309 | | | | | | | | | | | | |
| DUPLIN | Polling place | CALYPSO FIRE DEPARTMENT | | CALY | | No | | | | | | | | | | | 325 | 821 | | | | | | | | | | | | |
| DUPLIN | Polling place | CEDAR FORK COMMUNITY BUILDING | | CFRK | | No | | | | | | | | | | | 295 | 624 | | | | | | | | | | | | |
| DUPLIN | Polling place | CHINQUAPIN FIRE DEPARTMENT | | CHIN | | No | | | | | | | | | | | 346 | 850 | | | | | | | | | | | | |
| DUPLIN | Polling place | FAISON PRESBYTERIAN CHURCH (FELLOWSHIP HALL) | | FAIS | | No | | | | | | | | | | | 454 | 1376 | | | | | | | | | | | | |
| DUPLIN | Polling place | FORMER BEULAVILLE ELEMENTARY SCHOOL | | BEUL | | No | | | | | | | | | | | 775 | 2575 | | | | | | | | | | | | |
| DUPLIN | Polling place | GREENEVERS EDUCATIONAL RECREATIONAL COMMUNITY CENTER | | CHAR | | No | | | | | | | | | | | 404 | 1294 | | | | | | | | | | | | |
| DUPLIN | Polling place | KENAN MEMORIAL AUDITORIUM | | KENA | | No | | | | | | | | | | | 676 | 2991 | | | | | | | | | | | | |
| DUPLIN | Polling place | MAGNOLIA FIRE DEPARTMENT | | MAGN | | No | | | | | | | | | | | 361 | 1278 | | | | | | | | | | | | |
| DUPLIN | Polling place | MILL SWAMP COMMUNITY BUILDING | | CYCK | | No | | | | | | | | | | | 487 | 1229 | | | | | | | | | | | | |
| DUPLIN | Polling place | NORTHEAST VOLUNTEER FIRE DEPARTMENT | | LOCK | | No | | | | | | | | | | | 167 | 434 | | | | | | | | | | | | |
| DUPLIN | Polling place | OAK WOLFE FIRE DEPARTMENT | | WOLF | | No | | | | | | | | | | | 481 | 1561 | | | | | | | | | | | | |
| DUPLIN | Polling place | PLEASANT GROVE VFD | | GLIS | | No | | | | | | | | | | | 219 | 661 | | | | | | | | | | | | |
| DUPLIN | Polling place | ROCKFISH COUNTRY CLUB-CLUBHOUSE | | ROCK | | No | | | | | | | | | | | 328 | 915 | | | | | | | | | | | | |
| DUPLIN | Polling place | ROSE HILL TOWN HOUSE | | ROSE | | No | | | | | | | | | | | 590 | 1736 | | | | | | | | | | | | |
| DUPLIN | Polling place | SMITH COMMUNITY BUILDING | | SMCA | | No | | | | | | | | | | | 359 | 1130 | | | | | | | | | | | | |
| DUPLIN | Polling place | WARSAW FIRE DEPARTMENT | | WARS | | No | | | | | | | | | | | 842 | 3139 | | | | | | | | | | | | |
| DUPLIN | Polling place | WOODMEN OF THE WORLD LODGE #935 | | HALL | | No | | | | | | | | | | | 318 | 1285 | | | | | | | | | | | | |
| DURHAM | One-Stop | DURHAM COUNTY BOARD OF ELECTIONS OFFICE | DBOE | | | Yes | 1284 (Yes) | 1191 | 965 | 449 | 1232 | 1265 | 1189 | 1596 | 1615 | 1009 (Yes) | | | | | 12 | 4 | 30 booths, additional 3 wheelchair accessible | large | no | County BOE office | no | | Voter volume will always be highest on first and last day of one-stop early voting. If days or hours are extended, many people will just wait longer to vote. Human nature and the tendency to put off the task when time remains available will always lead to higher volume at the end of early voting. There will always be heavy volume on the first day of early voting, whether it is 10, 17, 0r 27 days long. The CBE office was the only one-stop site open on the first day, and the other satellite sites did not open until Friday. | |
| DURHAM | One-Stop | NCCU ONESTOP | NCCU | | | no | 0 | 245 | 284 | 188 | 489 | 585 | 497 | 628 | 523 | 877 | | | | | | 4 | | | | | | | | |
| DURHAM | One-Stop | NORTH REGIONAL LIBRARY | NORT | | | no | 0 | 585 | 991 | 424 | 1206 | 1189 | 1071 | 1281 | 768 | 887 | | | | | | 4 | | | | | | | | |
| DURHAM | One-Stop | SOUTH REGIONAL LIBRARY | SORL | | | Yes | 0 | 581 | 1121 | 578 | 1247 | 1260 | 1195 | 1335 | 790 | 1093 (Yes) | | | yes | | 12 | 4 | 30 booths, additional 2 wheelchair accessible | large | yes | library | no | | Some voters will always tend to wait until the last minute to vote, regardless of when the deadline is set. At this site, space was a factor. There was as much voting equipment and personnel as possible. Plans for 2016 include opening another one-stop site near this site to handle the increased volume. Director notes that high volume can create wait times even if you increase the capacity of every step in the process, as there will always be some limiting factor. For example, you can add more capacity at check-in, but then you will need to add more personnel pulling ballots. If those are added and there are not additional booths (which require additional space) then there will be a line of voters waiting for booths. If you also increase the number of booths, you will have a line of voters looking for parking places. There will always be some limiting factor as to how quickly voters can be processed in periods of peak volume, and there is not always an efficient or cost-effective way to avoid some voters waiting in lines to vote. | |
| DURHAM | Polling place | AMERICAN LEGION POST #7 | | 19 | | no | | | | | | | | | | | 903 | 3293 | | | | | | | | | | | | |
| DURHAM | Polling place | ANTIOCH BAPTIST CHURCH | | 18 | | no | | | | | | | | | | | 581 | 2673 | | | | | | | | | | | | |
| DURHAM | Polling place | BAHAMA RURITAN CLUB | | 28 | | no | | | | | | | | | | | 1285 | 3523 | | | | | | | | | | | | |
| DURHAM | Polling place | BAHAMA VOL FIRE DEPT-ROUGEMONT STATION | | 26 | | no | | | | | | | | | | | 614 | 1483 | | | | | | | | | | | | |
| DURHAM | Polling place | BETHESDA RURITAN CLUB | | 31 | | no | | | | | | | | | | | 1287 | 3928 | | | | | | | | | | | | |
| DURHAM | Polling place | BURTON ELEMENTARY SCHOOL | | 13 | | no | | | | | | | | | | | 298 | 1622 | | | | | | | | | | | | |
| DURHAM | Polling place | C C SPAULDING ELEMENTARY SCHOOL | | 10 | | no | | | | | | | | | | | 270 | 1375 | | | | | | | | | | | | |
| DURHAM | Polling place | CHRIST THE KING MORAVIAN CHURCH | | 48 | | no | | | | | | | | | | | 743 | 1904 | | | | | | | | | | | | |
| DURHAM | Polling place | CLUB BOULEVARD HUMANITIES MAGNET SCHOOL | | 21 | | no | | | | | | | | | | | 694 | 1920 | | | | | | | | | | | | |
| DURHAM | Polling place | COLE MILL ROAD CHURCH OF CHRIST | | 37 | | no | | | | | | | | | | | 1732 | 5150 | | | | | | | | | | | | |
| DURHAM | Polling place | CREEKSIDE ELEMENTARY SCHOOL | | 27 | | no | | | | | | | | | | | 1184 | 3214 | | | | | | | | | | | | |
| DURHAM | Polling place | DPS STAFF DEVELOPMENT CENTER | | 24 | | no | | | | | | | | | | | 1229 | 4058 | | | | | | | | | | | | |
| DURHAM | Polling place | DURHAM COUNTY AGRICULTURAL BUILDING | | 20 | | no | | | | | | | | | | | 680 | 2171 | | | | | | | | | | | | |
| DURHAM | Polling place | DURHAM COUNTY MAIN LIBRARY | | 17 | | no | | | | | | | | | | | 648 | 3480 | | | | | | | | | | | | |
| DURHAM | Polling place | DURHAM SCHOOL OF THE ARTS | | 07 | | no | | | | | | | | | | | 609 | 2566 | | | | | | | | | | | | |
| DURHAM | Polling place | E K POWE ELEMENTARY SCHOOL | | 03 | | no | | | | | | | | | | | 620 | 2314 | | | | | | | | | | | | |
| DURHAM | Polling place | EAST REGIONAL LIBRARY | DURHAM_30-1 | 32 | 30-1 | Yes | | | | | | | | | | | 2595 | 9194 | | | 13 | 6 | 32 booths | large | no | library | no | M100 | This site was also a one-stop site, and so many voters simply showed up here even if it was not their assigned precinct. At one point, the county sent poll-workers out to walk the lines and ask people their addresses. When they told voters where their assigned precinct was and sent them there, the lines went away. It is worth noting that if they had been allowed to vote there instead of their proper precinct, they would have voted provisionally, which would have made lines even longer because the provisional voting process is manual and takes up staff time. | |
| DURHAM | Polling place | EDISON JOHNSON COMMUNITY CENTER | | 46 | | no | | | | | | | | | | | 867 | 3616 | | | | | | | | | | | | |
| DURHAM | Polling place | EVANGEL ASSEMBLY OF GOD | | 52 | | no | | | | | | | | | | | 1005 | 3739 | | | | | | | | | | | | |
| DURHAM | Polling place | FOREST HILLS CLUB HOUSE | | 09 | | no | | | | | | | | | | | 974 | 2699 | | | | | | | | | | | | |
| DURHAM | Polling place | FOREST VIEW ELEMENTARY SCHOOL | | 43 | | no | | | | | | | | | | | 2440 | 6744 | | | | | | | | | | | | |
| DURHAM | Polling place | GEORGE WATTS ELEMENTARY SCHOOL | | 02 | | no | | | | | | | | | | | 858 | 4376 | | | | | | | | | | | | |
| DURHAM | Polling place | GLENN ELEMENTARY SCHOOL | | 29 | | no | | | | | | | | | | | 1323 | 4190 | | | | | | | | | | | | |
| DURHAM | Polling place | GREATER EMMANUEL TEMPLE OF GRACE | | 14 | | no | | | | | | | | | | | 512 | 2506 | | | | | | | | | | | | |
| DURHAM | Polling place | HOLT ELEMENTARY SCHOOL | | 23 | | no | | | | | | | | | | | 1430 | 6085 | | | | | | | | | | | | |
| DURHAM | Polling place | HOLY INFANT CATHOLIC CHURCH | | 16 | | no | | | | | | | | | | | 841 | 2413 | | | | | | | | | | | | |
| DURHAM | Polling place | HOPE VALLEY BAPTIST CHURCH | | 38 | | no | | | | | | | | | | | 1642 | 6316 | | | | | | | | | | | | |
| DURHAM | Polling place | IRWIN R HOLMES SR REC CENTER AT CAMPUS HILLS | | 47 | | no | | | | | | | | | | | 581 | 2087 | | | | | | | | | | | | |
| DURHAM | Polling place | IVY COMMUNITY CENTER | | 34-2 | | no | | | | | | | | | | | 1394 | 5548 | | | | | | | | | | | | |
| DURHAM | Polling place | JAMES E SHEPARD MAGNET SCHOOL | | 42 | | no | | | | | | | | | | | 391 | 1430 | | | | | | | | | | | | |
| DURHAM | Polling place | LAKEWOOD ELEMENTARY SCHOOL | | 06 | | no | | | | | | | | | | | 678 | 2043 | | | | | | | | | | | | |
| DURHAM | Polling place | LOWE'S GROVE BAPTIST CHURCH | | 33 | | no | | | | | | | | | | | 1401 | 6653 | | | | | | | | | | | | |
| DURHAM | Polling place | MCMANNEN UNITED METHODIST CHURCH | | 50 | | no | | | | | | | | | | | 1378 | 4032 | | | | | | | | | | | | |
| DURHAM | Polling place | MONUMENT OF FAITH CHURCH | | 12 | | no | | | | | | | | | | | 179 | 850 | | | | | | | | | | | | |
| DURHAM | Polling place | MOREHEAD MONTESSORI MAGNET SCHOOL | | 08 | | no | | | | | | | | | | | 688 | 2342 | | | | | | | | | | | | |
| DURHAM | Polling place | N C SCHOOL OF SCIENCE AND MATH | | 04 | | no | | | | | | | | | | | 748 | 1707 | | | | | | | | | | | | |
| DURHAM | Polling place | NCCU - STUDENT UNION | | 55-49 | | no | | | | | | | | | | | 395 | 3373 | | | | | | | | | | | | |
| DURHAM | Polling place | NORTH REGIONAL LIBRARY | | 44 | | no | | | | | | | | | | | 1631 | 6595 | | | | | | | | | | | | |
| DURHAM | Polling place | NORTHERN HIGH SCHOOL | | 25 | | no | | | | | | | | | | | 888 | 3375 | | | | | | | | | | | | |
| DURHAM | Polling place | PARKWOOD VOLUNTEER FIRE DEPARTMENT | | 35.3 | | no | | | | | | | | | | | 2483 | 7955 | | | | | | | | | | | | |
| DURHAM | Polling place | PEARSONTOWN ELEMENTARY SCHOOL | | 34-1 | | no | | | | | | | | | | | 901 | 3201 | | | | | | | | | | | | |
| DURHAM | Polling place | ROGERS HERR MIDDLE SCHOOL | | 40 | | no | | | | | | | | | | | 627 | 2583 | | | | | | | | | | | | |
| DURHAM | Polling place | SHEPHERD'S HOUSE UNITED METHODIST CHURCH | | 15 | | no | | | | | | | | | | | 356 | 1776 | | | | | | | | | | | | |
| DURHAM | Polling place | SOUTH REGIONAL LIBRARY | | 54 | | Yes | | | | | | | | | | | 1552 | 7034 | yes | | 10 | 4 | 30 booths | large | no | library | no | M100 | | |
| DURHAM | Polling place | SOUTHERN HIGH SCHOOL | | 30-2 | | no | | | | | | | | | | | 2061 | 7021 | | | | | | | | | | | | |
| DURHAM | Polling place | SOUTHWEST ELEMENTARY SCHOOL | | 51 | | no | | | | | | | | | | | 1721 | 5808 | | | | | | | | | | | | |
| DURHAM | Polling place | ST STEPHENS EPISCOPAL CHURCH-PARISH HALL | | 39 | | no | | | | | | | | | | | 1624 | 3414 | | | | | | | | | | | | |
| DURHAM | Polling place | TEMPLE BAPTIST CHURCH | | 45 | | no | | | | | | | | | | | 1582 | 5323 | | | | | | | | | | | | |
| DURHAM | Polling place | TRIANGLE CHURCH | | 53-2 | | no | | | | | | | | | | | 1399 | 4357 | | | | | | | | | | | | |
| DURHAM | Polling place | TRIANGLE PRESBYTERIAN CHURCH | | 53-1 | | no | | | | | | | | | | | 960 | 3429 | | | | | | | | | | | | |
| DURHAM | Polling place | VFW POST 2740 | | 22 | | no | | | | | | | | | | | 1299 | 5462 | | | | | | | | | | | | |
| DURHAM | Polling place | W I PATTERSON RECREATION CENTER | | 05 | | no | | | | | | | | | | | 741 | 7819 | | | | | | | | | | | | |
| DURHAM | Polling place | W J BROGDEN MIDDLE SCHOOL | | 01 | | no | | | | | | | | | | | 376 | 1336 | | | | | | | | | | | | |
| DURHAM | Polling place | WEAVER STREET CENTER | | 55-11 | | no | | | | | | | | | | | 528 | 2031 | | | | | | | | | | | | |
| DURHAM | Polling place | WHITE ROCK BAPTIST CHURCH | | 41 | | no | | | | | | | | | | | 517 | 1584 | | | | | | | | | | | | |
| DURHAM | Polling place | YATES BAPTIST CHURCH | | 36 | | no | | | | | | | | | | | 882 | 3189 | | | | | | | | | | | | |
| EDGECOMBE | One-Stop | EDGECOMBE COUNTY ADMINISTRATIVE BUILDING - AUDITORIUM | TAR2 | | | No | 475 | 410 | 162 | 0 | 404 | 400 | 364 | 371 | 474 | 340 | | | | | | 2 | | | | | | | | |
| EDGECOMBE | One-Stop | EDGECOMBE COUNTY MEMORIAL LIBRARY (PINETOPS BRANCH) | PNP4 | | | No | 139 | 111 | 52 | 0 | 64 | 96 | 101 | 116 | 151 | 125 | | | | | | 2 | | | | | | | | |
| EDGECOMBE | One-Stop | ROCKY MOUNT DEPARTMENT OF SOCIAL SERVICES | RMT5 | | | No | 477 | 432 | 168 | 0 | 375 | 367 | 369 | 412 | 540 | 365 | | | | | | 2 | | | | | | | | |
| EDGECOMBE | Polling place | ADVENT CHURCH FELLOWSHIP HALL | | 0801 | | No | | | | | | | | | | | 341 | 1474 | | | | | | | | | | | | |
| EDGECOMBE | Polling place | BRASWELL RECREATION CENTER | | 0103 | | No | | | | | | | | | | | 688 | 2428 | | | | | | | | | | | | |
| EDGECOMBE | Polling place | CONETOE TOWN HALL | | 0201 | | No | | | | | | | | | | | 413 | 1284 | | | | | | | | | | | | |
| EDGECOMBE | Polling place | COUNTY ADMIN BLDG AUDITORIUM | | 0101 | | No | | | | | | | | | | | 574 | 2812 | | | | | | | | | | | | |
| EDGECOMBE | Polling place | EDGECOMBE COMMUNITY COLLEGE | | 1202 | | No | | | | | | | | | | | 328 | 2456 | | | | | | | | | | | | |
| EDGECOMBE | Polling place | FREE UNION MISSIONARY BAPTIST CHURCH | | 0401 | | No | | | | | | | | | | | 199 | 651 | | | | | | | | | | | | |
| EDGECOMBE | Polling place | G W BULLUCK SCHOOL | | 1301 | | No | | | | | | | | | | | 380 | 1225 | | | | | | | | | | | | |
| EDGECOMBE | Polling place | J W PARKER JUNIOR HIGH SCHOOL | | 1204 | | No | | | | | | | | | | | 425 | 2035 | | | | | | | | | | | | |
| EDGECOMBE | Polling place | JOHNSON ELEMENTARY SCHOOL | | 1201 | | No | | | | | | | | | | | 792 | 4676 | | | | | | | | | | | | |
| EDGECOMBE | Polling place | LEWIS VOLUNTEER FIRE DEPARTMENT | | 1101 | | No | | | | | | | | | | | 337 | 1133 | | | | | | | | | | | | |
| EDGECOMBE | Polling place | MACCLESFIELD FIRE STATION | | 0901 | | No | | | | | | | | | | | 416 | 1126 | | | | | | | | | | | | |
| EDGECOMBE | Polling place | MARTIN MIDDLE SCHOOL | | 0104 | | No | | | | | | | | | | | 529 | 2137 | | | | | | | | | | | | |
| EDGECOMBE | Polling place | NEW LEGGETT TOWN HALL | | 0501 | | No | | | | | | | | | | | 198 | 664 | | | | | | | | | | | | |

| county name | Type | Site name | One-Stop Site Label | precinct 1 | precinct 2 | At least one instance of a one-hour wait time | Voter One-Stop Traffic (Yes) indicates at least one instance of a one-hour wait time occured at some point during this day: Thurs. 10/23/14 | Fri. 10/24/14 | Sat. 10/25/14 | Sun. 10/26/14 | Mon. 10/27/14 | Tues. 10/28/14 | Wed. 10/29/14 | Thurs. 10/30/14 | Fri. 10/31/14 | Sat. 11/1/14 | Election Day, Tues. 11/4/14 | Number of registered voters (if a precinct polling place) | Parking issue | How many parking spots | Personnel | Number of check-in stations | Voting equipment | Size | Did size adversely affect? | Type of facility | Did other similar sites have waits? | Voting Systems | Stated reason for lines | Info on past election wait times |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDGECOMBE | Polling place | O R POPE SCHOOL | | 1205 | | No | | | | | | | | | | | 244 | 1621 | | | | | | | | | | | | |
| EDGECOMBE | Polling place | PHILLIPS MIDDLE SCHOOL | | 0701 | | No | | | | | | | | | | | 500 | 2017 | | | | | | | | | | | | |
| EDGECOMBE | Polling place | PINETOPS BRANCH LIBRARY | | 1001 | | No | | | | | | | | | | | 482 | 2282 | | | | | | | | | | | | |
| EDGECOMBE | Polling place | RED HILL BAPTIST CHURCH | | 0601 | | No | | | | | | | | | | | 384 | 1171 | | | | | | | | | | | | |
| EDGECOMBE | Polling place | RURITAN BUILDING | | 0301 | | No | | | | | | | | | | | 140 | 474 | | | | | | | | | | | | |
| EDGECOMBE | Polling place | TARBORO CHURCH OF GOD | | 0102 | | No | | | | | | | | | | | 736 | 3085 | | | | | | | | | | | | |
| EDGECOMBE | Polling place | WEST EDGE VOLUNTEER FIRE DEPT | | 1203 | | No | | | | | | | | | | | 734 | 3211 | | | | | | | | | | | | |
| EDGECOMBE | Polling place | WEST EDGECOMBE RURITAN BUILDING | | 1401 | | No | | | | | | | | | | | 302 | 1035 | | | | | | | | | | | | |
| FORSYTH | One-Stop | CLEMMONS LIBRARY | CLEM | | | no | 0 | 0 | 0 | 0 | 649 | 649 | 648 | 553 | 551 | 0 | | | | | | 2 | | | | | | | | |
| FORSYTH | One-Stop | FORSYTH COUNTY BOARD OF ELECTIONS OFFICE | LOB | | | yes | 1029 | 1102 | 0 | 617 | 998 | 980 | 949 | 995 | 1186 | 988 (yes) | | | yes | parking deck | 15 - 16 | started day with 4 and added one for a total of 5 | started day with 10 machines, kept adding more and by the end of the day had 29 machines set up | | yes | CBE room and then hallway | no | IVO | Only site open on the last day of one-stop, which was very poor planning. Other one-stop sites were open only Monday-Friday. Turnout was higher than expected in this election. There were three bonds on the ballot for the city of Winston-Salem. It took approximately 15-20 minutes per voter to read the text on the ballot for voters who requested assistance, and this caused severe delays. Voters were also challenged by the absence of straight-ticket voting, and this caused voters to take longer to complete the ballot, which was already very long. Additionally, the weather on Saturday 11/1 was cold and wet, and this caused a spike in the number of voters desiring to vote curbside. Voters who may not have issues voting when the weather is good may elect to vote curbside in bad weather. This caused major problems with parking, as the parking available for the site was in the parking deck and the only public parking was on the first level. When it was full, security had to stop letting voters in until spaces became available, and curbside voting was dominating the available spaces. The problem was made worse by the fact that the CBE office is on the second floor, and the one-stop workers in charge of curbside had to go up and down the stairs repeatedly all day. The process of curbside voting took far too much time. When the lines began to grow, more voting machines were brought up from the basement. By the end of the day, the county had 29 voting machines set up, and there was no room left in the voting area. The machines had to be set up in the hallway, and every available employee including office staff was assisting. Lines were close to an hour long on Sunday at particular times, but not over. The lines on Sunday often occurred when a group came to vote together, effectively bringing the line with them. | First and last days of one-stop voting are always high-volume days. There is no "express voting," and lines are not unexpected at periods of high volume. |
| FORSYTH | One-Stop | KERNERSVILLE SENIOR CENTER | KER | | | no | 0 | 0 | 0 | 0 | 745 | 654 | 754 | 595 | 682 | 0 | | | | | | 2 | | | | | | | | |
| FORSYTH | One-Stop | LEWISVILLE LIBRARY | LEW | | | no | 0 | 0 | 0 | 0 | 720 | 657 | 665 | 510 | 585 | 0 | | | | | | 2 | | | | | | | | |
| FORSYTH | One-Stop | MAZIE WOODRUFF | MAZ | | | no | 0 | 0 | 0 | 0 | 586 | 524 | 578 | 466 | 534 | 0 | | | | | | 2 | | | | | | | | |
| FORSYTH | One-Stop | OLD TOWN REC CENTERE | OLDT | | | no | 0 | 0 | 0 | 0 | 544 | 513 | 514 | 415 | 528 | 0 | | | | | | 2 | | | | | | | | |
| FORSYTH | One-Stop | POLO PARK REC CENTER | POLO | | | no | 0 | 0 | 0 | 0 | 579 | 534 | 565 | 488 | 546 | 0 | | | | | | 2 | | | | | | | | |
| FORSYTH | One-Stop | SEDGE GARDEN REC CENTER | SEDG | | | no | 0 | 0 | 0 | 0 | 382 | 303 | 354 | 224 | 363 | 0 | | | | | | 2 | | | | | | | | |
| FORSYTH | One-Stop | SOUTH FORK REC CENTER (OUR HOUSE) | SFRK | | | no | 0 | 0 | 0 | 0 | 514 | 473 | 534 | 427 | 489 | 0 | | | | | | 2 | | | | | | | | |
| FORSYTH | One-Stop | WALKERTOWN LIBRARY | WALK | | | no | 0 | 0 | 0 | 0 | 511 | 415 | 441 | 311 | 390 | 0 | | | | | | 2 | | | | | | | | |
| FORSYTH | Polling place | ARDMORE BAPTIST CHURCH | | 703 | | No | | | | | | | | | | | 546 | 1304 | | | | | | | | | | | | |
| FORSYTH | Polling place | ARTS COUNCIL THEATER | | 903 | | No | | | | | | | | | | | 844 | 4509 | | | | | | | | | | | | |
| FORSYTH | Polling place | ASHLEY MAGNET ELEMENTARY SCHOOL | | 301 | | Yes | | | | | | | | | | | 294 | 1210 | at times | school issues. 50+ spots | 5 | 2 | 4 booths | large | no | school gymnasium | | | | |
| FORSYTH | Polling place | BEESONS CROSSROADS FIRE | | 014 | | No | | | | | | | | | | | 655 | 2158 | | | | | | | | | | | | |
| FORSYTH | Polling place | BELEWS CREEK FIRE STATION | | 021 | | No | | | | | | | | | | | 1172 | 3424 | | | | | | | | | | | | |
| FORSYTH | Polling place | BETHABARA MORAVIAN CH | | 905 | | No | | | | | | | | | | | 534 | 2506 | | | | | | | | | | | | |
| FORSYTH | Polling place | BETHANIA MORAVIAN CHURCH | | 101 | | No | | | | | | | | | | | 741 | 2181 | | | | | | | | | | | | |
| FORSYTH | Polling place | BROWN-DOUGLAS REC CTR | | 201 | | Yes | | | | | | | | | | | 902 | 4520 | no | 50+ | 4 | 2 | 9 booths | medium - adequate | no | recreation center | | | historically high turnout. Folks may have waited until the last minute. | |
| FORSYTH | Polling place | BRUNSON ELEMENTARY | | 902 | | No | | | | | | | | | | | 475 | 1818 | | | | | | | | | | | | |
| FORSYTH | Polling place | CALVARY BAPTIST CHURCH - BOY SCOUT HUT | | 807 | | Yes | | | | | | | | | | | 722 | 1911 | no | 50+ | 5 | 2 | 5 booths | small | yes | "boy scout hut" | | | | |
| FORSYTH | Polling place | CARVER HIGH SCHOOL | | 305 | | No | | | | | | | | | | | 411 | 1553 | | | | | | | | | | | | |
| FORSYTH | Polling place | CLEMMONS CIVIC CENTER | | 054 | | No | | | | | | | | | | | 1065 | 2551 | | | | | | | | | | | | |
| FORSYTH | Polling place | CLEMMONS ELEMENTARY | | 051 | | No | | | | | | | | | | | 809 | 2827 | | | | | | | | | | | | |
| FORSYTH | Polling place | CLEMMONS PRESBYTERIAN | | 052 | | No | | | | | | | | | | | 512 | 1236 | | | | | | | | | | | | |
| FORSYTH | Polling place | COVENANT PRESBYTERIAN | | 506 | | No | | | | | | | | | | | 484 | 1607 | | | | | | | | | | | | |
| FORSYTH | Polling place | DIGGS-LATHAM ELEMENTARY | | 603 | | No | | | | | | | | | | | 655 | 2081 | | | | | | | | | | | | |
| FORSYTH | Polling place | EAST FORSYTH HIGH SCHOOL | | 082 | | No | | | | | | | | | | | 959 | 4091 | | | | | | | | | | | | |
| FORSYTH | Polling place | EAST FORSYTH MIDDLE SCHOOL | | 063 | | No | | | | | | | | | | | 1144 | 3904 | | | | | | | | | | | | |
| FORSYTH | Polling place | EAST WINSTON HERITAGE CENTER | | 404 | | Yes | | | | | | | | | | | 440 | 2638 | yes | 18, with additional remote parking area | 4 | 2 | 6 booths | medium | yes | auditoruim | | | not enough personnel, not enough room for additional voting equipment. Chief Judges are responsible for asking for the number assistants they want. This will be changing in the future under new leadership. | |
| FORSYTH | Polling place | EASTON ELEMENTARY SCHOOL | | 505 | | No | | | | | | | | | | | 494 | 2051 | | | | | | | | | | | | |
| FORSYTH | Polling place | FELLOWSHIP BAPTIST | | 042 | | No | | | | | | | | | | | 898 | 2938 | | | | | | | | | | | | |
| FORSYTH | Polling place | FIRST ALLIANCE CHURCH | | 602 | | Yes | | | | | | | | | | | 1132 | 4131 | yes, according to voter report | 52 | 6 | 3 | 9 booths | medium | no | church sanctuary | | | report from a voter stating that poll workers were asking voters for ID's, but can't confirm that it wasn't HAVA ID's. Large volume, and poll workers slowed it down with asking voters for ID. | |
| FORSYTH | Polling place | FIRST CHRISTIAN CHURCH | | 701 | | No | | | | | | | | | | | 580 | 1402 | | | | | | | | | | | | |
| FORSYTH | Polling place | FOREST PARK ELEMENTARY | | 502 | | No | | | | | | | | | | | 411 | 1591 | | | | | | | | | | | | |
| FORSYTH | Polling place | FORSYTH FRIENDS MEETING | | 123 | | No | | | | | | | | | | | 839 | 2906 | | | | | | | | | | | | |
| FORSYTH | Polling place | FORSYTH TECH CC MAZIE WOODRUFF CTR | | 304 | | No | | | | | | | | | | | 504 | 2286 | | | | | | | | | | | | |
| FORSYTH | Polling place | FORSYTH TECH MAIN CAMPUS | | 604 | | No | | | | | | | | | | | 362 | 1638 | | | | | | | | | | | | |
| FORSYTH | Polling place | FORSYTH TECH WEST CAMPUS | | 705 | | Yes | | | | | | | | | | | 632 | 2225 | no | 50+ | 4 | 2 | 6 booths | medium | maybe | auditorium | | | could have used more booths for 2,100 voters, possible space restrictions | |
| FORSYTH | Polling place | FOURTEENTH STREET REC | | 402 | | No | | | | | | | | | | | 412 | 1679 | | | | | | | | | | | | |
| FORSYTH | Polling place | FRIEDLAND MORAVIAN | | 043 | | No | | | | | | | | | | | 692 | 2888 | | | | | | | | | | | | |
| FORSYTH | Polling place | GLENN HIGH SCHOOL | | 011 | | No | | | | | | | | | | | 1310 | 4433 | | | | | | | | | | | | |
| FORSYTH | Polling place | GOOD SHEPHERD MORAVIAN | | 068 | | No | | | | | | | | | | | 926 | 2467 | | | | | | | | | | | | |
| FORSYTH | Polling place | GREEK ORTHODOX CHURCH | | 707 | | No | | | | | | | | | | | 489 | 1474 | | | | | | | | | | | | |
| FORSYTH | Polling place | GRIFFITH FIRE STATION | | 122 | | No | | | | | | | | | | | 1477 | 5012 | | | | | | | | | | | | |
| FORSYTH | Polling place | HANES-LOWRANCE MIDDLE SCHOOL | | 302 | | yes | | | | | | | | | | | 303 | 1387 | yes | 50+, but a school | 4 | | 4 booths | small | yes | front lobby of school | | | not enough space for booths. Questioning whether this should continue to be a polling place. | |
| FORSYTH | Polling place | HOLY FAMILY CATHOLIC CHURCH | | 055 | | No | | | | | | | | | | | 1120 | 3108 | | | | | | | | | | | | |
| FORSYTH | Polling place | HOME & GARDEN BUILDING (FAIRGROUNDS) | | 204 | | No | | | | | | | | | | | 420 | 1699 | | | | | | | | | | | | |
| FORSYTH | Polling place | IBRAHAM ELEMENTARY | | 083 | | No | | | | | | | | | | | 530 | 2358 | | | | | | | | | | | | |
| FORSYTH | Polling place | JEFFERSON MIDDLE | | 809 | | No | | | | | | | | | | | 1030 | 2641 | | | | | | | | | | | | |
| FORSYTH | Polling place | JF KENNEDY SCHOOL | | 403 | | No | | | | | | | | | | | 420 | 2361 | | | | | | | | | | | | |
| FORSYTH | Polling place | JOHN WESLEY AME ZION CHURCH | | 303 | | No | | | | | | | | | | | 207 | 1003 | | | | | | | | | | | | |
| FORSYTH | Polling place | KERNERSVILLE 7TH DAY ADVENTIST CHURCH | | 065 | | No | | | | | | | | | | | 1273 | 3631 | | | | | | | | | | | | |
| FORSYTH | Polling place | KERNERSVILLE ELEMENTARY | | 064 | | No | | | | | | | | | | | 360 | 1244 | | | | | | | | | | | | |
| FORSYTH | Polling place | KERNERSVILLE FIRE STATION #2 | | 067 | | No | | | | | | | | | | | 470 | 2116 | | | | | | | | | | | | |
| FORSYTH | Polling place | KERNERSVILLE LIBRARY | | 061 | | No | | | | | | | | | | | 533 | 2354 | | | | | | | | | | | | |
| FORSYTH | Polling place | KINGSWOOD UNITED METHODIST CHURCH | | 034 | | yes | | | | | | | | | | | 695 | 2108 | no | 50+ | 5 | 2 | 5 booths | large | no | church fellowship hall | | | not enough booths, closed at 10:00 p.m. This seems usual director will contact chief judge | |
| FORSYTH | Polling place | LEWISVILLE ELEMENTARY SCHOOL | | 071 | | No | | | | | | | | | | | 1002 | 3506 | | | | | | | | | | | | |
| FORSYTH | Polling place | LITTLE CREEK RECREATION | | 708 | | yes | | | | | | | | | | | 1084 | 3993 | no | 54 | 5 | 2 | were sent 8 booths, but could only set up 4 due to room move | small | yes | rec center room | | | Not enough booths - voting was moved from a large room to a small room. At the rec centers and schools, election officials are basically told where to set up and it is not always necessarily the room they expected. Sometimes too small. Elections officials are often at the mercy of the facility owners. | |
| FORSYTH | Polling place | MACEDONIA BAPTIST CHURCH | | 092 | | No | | | | | | | | | | | 715 | 1676 | | | | | | | | | | | | |
| FORSYTH | Polling place | MARTIN LUTHER KING REC | | 203 | | No | | | | | | | | | | | 440 | 1899 | | | | | | | | | | | | |
| FORSYTH | Polling place | MEADOWLARK MIDDLE SCHOOL | | 074 | | No | | | | | | | | | | | 826 | 2960 | | | | | | | | | | | | |
| FORSYTH | Polling place | MESSIAH MORAVIAN CHURCH | | 805 | | No | | | | | | | | | | | 971 | 2333 | | | | | | | | | | | | |
| FORSYTH | Polling place | MILLER PARK RECREATION | | 702 | | No | | | | | | | | | | | 619 | 1643 | | | | | | | | | | | | |
| FORSYTH | Polling place | MINERAL SPRINGS ELEM SCHOOL | | 306 | | No | | | | | | | | | | | 405 | 1759 | | | | | | | | | | | | |
| FORSYTH | Polling place | MT TABOR HIGH SCHOOL | | 906 | | No | | | | | | | | | | | 938 | 3095 | | | | | | | | | | | | |
| FORSYTH | Polling place | NEW HOPE AME ZION CHURCH | | 075 | | No | | | | | | | | | | | 269 | 698 | | | | | | | | | | | | |
| FORSYTH | Polling place | NEW HOPE UNITED METHODIST CHURCH | | 207 | | No | | | | | | | | | | | 561 | 2329 | | | | | | | | | | | | |
| FORSYTH | Polling place | NORTH HILLS ELEMENTARY SCHOOL | | 206 | | No | | | | | | | | | | | 512 | 1793 | | | | | | | | | | | | |
| FORSYTH | Polling place | NORTHWEST MIDDLE SCHOOL | | 032 | | yes | | | | | | | | | | | 801 | 2370 | no | 50+, but a school | 5 | 2 | 6 booths | small | yes | auditorium stage | | | not enough space for sufficient booths. | |
| FORSYTH | Polling place | OAK SUMMIT UNITED METHODIST CHURCH | | 081 | | No | | | | | | | | | | | 940 | 3252 | | | | | | | | | | | | |
| FORSYTH | Polling place | OLD TOWN BAPTIST CHURCH | | 908 | | No | | | | | | | | | | | 1052 | 2741 | | | | | | | | | | | | |
| FORSYTH | Polling place | OLD TOWN RECREATION CTR | | 909 | | No | | | | | | | | | | | 402 | 1304 | | | | | | | | | | | | |
| FORSYTH | Polling place | PAISLEY MIDDLE SCHOOL | | 205 | | No | | | | | | | | | | | 277 | 958 | | | | | | | | | | | | |
| FORSYTH | Polling place | PARKLAND HIGH SCHOOL | | 605 | | No | | | | | | | | | | | 982 | 3771 | | | | | | | | | | | | |
| FORSYTH | Polling place | PARKWAY UNITED CHURCH OF CHRIST | | 704 | | No | | | | | | | | | | | 631 | 1858 | | | | | | | | | | | | |
| FORSYTH | Polling place | PFAFFTOWN CHRISTIAN CHURCH | | 132 | | No | | | | | | | | | | | 1208 | 3465 | | | | | | | | | | | | |
| FORSYTH | Polling place | PHILO MIDDLE SCHOOL | | 606 | | No | | | | | | | | | | | 531 | 1856 | | | | | | | | | | | | |
| FORSYTH | Polling place | PIEDMONT INTERNATIONAL UNIVERSITY | | 601 | | No | | | | | | | | | | | 542 | 2077 | | | | | | | | | | | | |
| FORSYTH | Polling place | PINEY GROVE ELEMENTARY | | 066 | | No | | | | | | | | | | | 695 | 2360 | | | | | | | | | | | | |
| FORSYTH | Polling place | PINEY GROVE FIRE STATION | | 062 | | No | | | | | | | | | | | 739 | 1961 | | | | | | | | | | | | |
| FORSYTH | Polling place | POLO PARK RECREATION CTR | | 801 | | No | | | | | | | | | | | 426 | 1317 | | | | | | | | | | | | |
| FORSYTH | Polling place | PROVIDENCE MORAVIAN CHURCH | | 111 | | No | | | | | | | | | | | 648 | 1831 | | | | | | | | | | | | |
| FORSYTH | Polling place | REYNOLDS HIGH GIRLS GYM | | 901 | | No | | | | | | | | | | | 773 | 1818 | | | | | | | | | | | | |
| FORSYTH | Polling place | RURAL HALL ELEMENTARY | | 031 | | No | | | | | | | | | | | 698 | 1934 | | | | | | | | | | | | |
| FORSYTH | Polling place | SEDGE GARDEN ELEMENTARY | | 013 | | No | | | | | | | | | | | 1048 | 3848 | | | | | | | | | | | | |
| FORSYTH | Polling place | SEDGE GARDEN REC CTR | | 507 | | yes | | | | | | | | | | | 1036 | 4903 | yes, according to voter report | 50+ | 5 | 3 | 9 booths | meduim | no | rec center room | | | Reported that wait times were a result of traffic and parking issues. | |
| FORSYTH | Polling place | SHEPHERD'S CENTER | | 607 | | No | | | | | | | | | | | 785 | 2366 | | | | | | | | | | | | |
| FORSYTH | Polling place | SHERWOOD FOREST ELEM SCHOOL | | 804 | | No | | | | | | | | | | | 597 | 1258 | | | | | | | | | | | | |
| FORSYTH | Polling place | SHILOH LUTHERAN CHURCH | | 133 | | yes | | | | | | | | | | | 1461 | 5222 | yes | 28 | 5 | 2 | 9 booths | large | no | fellowhip hall | | | extremely large precinct. At one point the M100 was not working and had to be replaced, which contributed to wait time. Roughly only 20 parking spots for over 5,000 voters. | |

| county name | Type | Site name | One-Stop Site Label | precinct 1 | precinct 2 | At least one instance of a one-hour wait time | Voter One-Stop Traffic (Yes) indicates at least one instance of a one-hour wait time occured at some point during this day | | | | | | | | | | Election Day, Tues. 11/4/14 | Number of registered voters (if a precinct polling place) | Parking issue | How many parking spots | Personnel | Number of check-in stations | Voting equipment | Size | Did size adversely affect? | Type of facility | Did other similar sites have waits? | Voting Systems | Stated reason for lines | Info on past election wait times |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Thurs. 10/23/14 | Fri. 10/24/14 | Sat. 10/25/14 | Sun. 10/26/14 | Mon. 10/27/14 | Tues. 10/28/14 | Wed. 10/29/14 | Thurs. 10/30/14 | Fri. 10/31/14 | Sat. 11/1/14 | | | | | | | | | | | | | | |
| FORSYTH | Polling place | SIMS RECREATION CENTER | | 405 | | No | | | | | | | | | | | 405 | 3334 | | | | | | | | | | | | |
| FORSYTH | Polling place | SOUTH FORK ELEMENTARY | | 706 | | yes | | | | | | | | | | | 376 | 1312 | no | | 5 | | 4 booths | small | maybe | school gym | | | was supposed to be school gymnasium, but director thinks they may have been moved to a smaller space. Not enough booths. | |
| FORSYTH | Polling place | SOUTHEAST MIDDLE SCHOOL | | 015 | | No | | | | | | | | | | | 568 | 1836 | | | | | | | | | | | | |
| FORSYTH | Polling place | SOUTHWEST ELEMENTARY | | 072 | | yes | | | | | | | | | | | 1291 | 5448 | no | 50+ | 4 | 2 | 9 booths | large | no | school gym | | | not enough personnel. County Board sent additional personnel during the day to assist. Director received report from a voter indicating a poll worker taking an extremely long time at check-in, taking five minutes to look up a single name in poll book. There were empty booths waiting. | |
| FORSYTH | Polling place | SPRAGUE STREET REC CENTER | | 504 | | No | | | | | | | | | | | 325 | 1584 | | | | | | | | | | | | |
| FORSYTH | Polling place | ST ANDREWS METHODIST | | 501 | | No | | | | | | | | | | | 683 | 2148 | | | | | | | | | | | | |
| FORSYTH | Polling place | ST ANDREWS PRESBYTERIAN | | 033 | | No | | | | | | | | | | | 730 | 2421 | | | | | | | | | | | | |
| FORSYTH | Polling place | ST ANNES EPISCOPAL | | 907 | | No | | | | | | | | | | | 707 | 2011 | | | | | | | | | | | | |
| FORSYTH | Polling place | SUMMIT SCHOOL | | 802 | | No | | | | | | | | | | | 729 | 1547 | | | | | | | | | | | | |
| FORSYTH | Polling place | TOBACCOVILLE COMMUNITY CENTER | | 091 | | No | | | | | | | | | | | 784 | 2043 | | | | | | | | | | | | |
| FORSYTH | Polling place | TRINITY MORAVIAN CHURCH | | 503 | | No | | | | | | | | | | | 444 | 1903 | | | | | | | | | | | | |
| FORSYTH | Polling place | TRINITY UNITED METHODIST CHURCH | | 806 | | yes | | | | | | | | | | | 621 | 1936 | | 50+ | 4 | 2 | 4 booths | small | yes | church classroom | | | notes - had reports of 1.5 hour line. Sent 5 booths but only room to set up 4. Were in a small room at the church. Anytime there are four working, taking a poll worker out to do a curbside slows everything down dramatically. | |
| FORSYTH | Polling place | UNION CROSS ELEMENTARY SCHOOL | | 012 | | No | | | | | | | | | | | 782 | 2658 | | | | | | | | | | | | |
| FORSYTH | Polling place | UNITY MORAVIAN CHURCH | | 073 | | No | | | | | | | | | | | 1045 | 2823 | | | | | | | | | | | | |
| FORSYTH | Polling place | VFW POST 9010 | | 053 | | yes | | | | | | | | | | | 865 | 2110 | no | 50+ | 4 | 2 | 5 booths | small - meduim room | no | VFW post | | | Had error messages on the M100 at this precinct that caused a backup that was difficult to recover from. | |
| FORSYTH | Polling place | VIENNA ELEMENTARY SCHOOL | | 131 | | No | | | | | | | | | | | 1049 | 3114 | | | | | | | | | | | | |
| FORSYTH | Polling place | WALKERTOWN LIBRARY | | 112 | | yes | | | | | | | | | | | 732 | 2911 | no | 50+ | 5 | 2 | 7 booths | medium | maybe | library auditorium | | | M100 closed out at 8:41, could have been end of the night rush. | |
| FORSYTH | Polling place | WARD ELEMENTARY SCHOOL | | 709 | | No | | | | | | | | | | | 756 | 2752 | | | | | | | | | | | | |
| FORSYTH | Polling place | WHITAKER ELEMENTARY | | 803 | | No | | | | | | | | | | | 779 | 1715 | | | | | | | | | | | | |
| FORSYTH | Polling place | WINSTON LAKE FAMILY YMCA | | 401 | | No | | | | | | | | | | | 447 | 2001 | | | | | | | | | | | | |
| FORSYTH | Polling place | W-S FIRST SEVENTH DAY ADVENTIST CHURCH | | 808 | | No | | | | | | | | | | | 825 | 3497 | | | | | | | | | | | | |
| FORSYTH | Polling place | W-S PROFESSIONAL FIRE FIGHTERS HO | | 904 | | No | | | | | | | | | | | 566 | 2310 | | | | | | | | | | | | |
| FRANKLIN | One-Stop | BUNN LIBRARY | BL | | | No | 209 | 193 | 0 | 0 | 210 | 167 | 195 | 166 | 210 | 215 | | | | | | 2 | | | | | | | | |
| FRANKLIN | One-Stop | FRANKLIN COUNTY BOARD OF ELECTIONS OFFICE | BOE | | | No | 534 | 404 | 0 | 0 | 319 | 352 | 287 | 308 | 400 | 361 | | | | | | 2 | | | | | | | | |
| FRANKLIN | One-Stop | FRANKLINTON LIBRARY | FRK | | | No | 195 | 134 | 0 | 0 | 138 | 151 | 151 | 130 | 188 | 174 | | | | | | 2 | | | | | | | | |
| FRANKLIN | One-Stop | YOUNGSVILLE LIBRARY | YNG | | | No | 285 | 306 | 0 | 0 | 276 | 308 | 278 | 311 | 408 | 403 | | | | | | 2 | | | | | | | | |
| FRANKLIN | Polling place | BUNN FIRE HOUSE | | 06 | | No | | | | | | | | | | | 479 | 1648 | | | | | | | | | | | | |
| FRANKLIN | Polling place | BUNN MIDDLE SCHOOL GYM | | 05 | | No | | | | | | | | | | | 647 | 2186 | | | | | | | | | | | | |
| FRANKLIN | Polling place | CEDAR CREEK MIDDLE SCHOOL GYM | | 14 | | No | | | | | | | | | | | 909 | 3775 | | | | | | | | | | | | |
| FRANKLIN | Polling place | CENTERVILLE FIRE DEPARTMENT | | 10 | | No | | | | | | | | | | | 404 | 1040 | | | | | | | | | | | | |
| FRANKLIN | Polling place | EPSOM FIRE DEPARTMENT | | 12 | | No | | | | | | | | | | | 430 | 1304 | | | | | | | | | | | | |
| FRANKLIN | Polling place | FAITH BAPTIST CHURCH | | 19 | | No | | | | | | | | | | | 1115 | 4063 | | | | | | | | | | | | |
| FRANKLIN | Polling place | FRANKLINTON ELEMENTARY SCHOOL GYM | | 15 | | No | | | | | | | | | | | 609 | 2709 | | | | | | | | | | | | |
| FRANKLIN | Polling place | FRANKLINTON MIDDLE SCHOOL GYM | | 03 | | No | | | | | | | | | | | 715 | 3242 | | | | | | | | | | | | |
| FRANKLIN | Polling place | GOLD SAND FIRE DEPARTMENT | | 11 | | No | | | | | | | | | | | 518 | 1736 | | | | | | | | | | | | |
| FRANKLIN | Polling place | JUSTICE FIRE DEPARTMENT | | 09 | | No | | | | | | | | | | | 559 | 1532 | | | | | | | | | | | | |
| FRANKLIN | Polling place | LOUISBURG ELEMENTARY SCHOOL GYM | | 02 | | No | | | | | | | | | | | 337 | 1451 | | | | | | | | | | | | |
| FRANKLIN | Polling place | LOUISBURG POLICE TRAINING CENTER | | 01 | | No | | | | | | | | | | | 477 | 2233 | | | | | | | | | | | | |
| FRANKLIN | Polling place | PEARCES BAPTIST CHURCH | | 07 | | No | | | | | | | | | | | 692 | 1649 | | | | | | | | | | | | |
| FRANKLIN | Polling place | PILOT FIRE HOUSE | | 13 | | No | | | | | | | | | | | 726 | 1821 | | | | | | | | | | | | |
| FRANKLIN | Polling place | ROCKY CHAPEL BAPTIST CHURCH | | 08 | | No | | | | | | | | | | | 635 | 2606 | | | | | | | | | | | | |
| FRANKLIN | Polling place | ROYAL ELEMENTARY SCHOOL GYM | | 17 | | Yes | | | | | | | | | | | 937 | 3256 | No | | 9 | 2 | one M-100, one auto-mark, 10 booths | Large | No | School Gym | No | M-100 | Lines were short during most of the day, but a large number of people came at the end of the day. This was the only precinct in the county with a line. There was a delay with checking voters in, and the workers at this precinct had some trouble with the electronic poll book, which caused voting to take even longer if a voter had to vote provisionally or there was some other abnormality. | |
| FRANKLIN | Polling place | TERRELL LANE MIDDLE SCHOOL GYM | | 16 | | No | | | | | | | | | | | 548 | 2003 | | | | | | | | | | | | |
| FRANKLIN | Polling place | YOUNGSVILLE BAPTIST CHURCH | | 18 | | No | | | | | | | | | | | 653 | 2470 | | | | | | | | | | | | |
| GASTON | One-Stop | GASTON COUNTY BOARD OF ELECTIONS OFFICE | OSBE | | | No | 1190 | 891 | 457 | 0 | 920 | 921 | 857 | 961 | 1079 | 659 | | | | | | 6 - 7 | | | | | | | | |
| GASTON | One-Stop | GASTON COUNTY CITIZENS RESOURCE CENTER | OSDA | | | No | 553 | 518 | 208 | 0 | 576 | 556 | 491 | 594 | 738 | 470 | | | | | | 5 - 6 | | | | | | | | |
| GASTON | One-Stop | GASTON COUNTY LIBRARY - MAIN BRANCH | LIB | | | No | 432 | 462 | 243 | 0 | 618 | 584 | 673 | 733 | 802 | 626 | | | | | | 4 - 5 | | | | | | | | |
| GASTON | One-Stop | MOUNT HOLLY CITIZENS CENTER | MH | | | No | 525 | 531 | 172 | 0 | 481 | 580 | 561 | 658 | 745 | 614 | | | | | | 4 - 5 | | | | | | | | |
| GASTON | Polling place | ADULT RECREATION CENTER | | 01 | | No | | | | | | | | | | | 284 | 1234 | | | | | | | | | | | | |
| GASTON | Polling place | ALEXIS BAPTIST CHURCH FAMILY LIFE CENTER | | 39 | | No | | | | | | | | | | | 784 | 3421 | | | | | | | | | | | | |
| GASTON | Polling place | ASHBROOK HIGH SCHOOL-GYMNASIUM | | 18 | | No | | | | | | | | | | | 1210 | 5628 | | | | | | | | | | | | |
| GASTON | Polling place | BELMONT CENTRAL ELEMENTARY SCHOOL | | 23 | | No | | | | | | | | | | | 825 | 2960 | | | | | | | | | | | | |
| GASTON | Polling place | BESS ELEMENTARY SCHOOL | | 31 | | No | | | | | | | | | | | 872 | 3156 | | | | | | | | | | | | |
| GASTON | Polling place | BESSEMER CITY COMMUNITY BUILDING | | 21 | | No | | | | | | | | | | | 498 | 2273 | | | | | | | | | | | | |
| GASTON | Polling place | BESSEMER CITY HIGH SCHOOL GYMNASIUM | | 20 | | No | | | | | | | | | | | 742 | 3291 | | | | | | | | | | | | |
| GASTON | Polling place | BROOKSIDE ELEMENTARY SCHOOL | | 12 | | No | | | | | | | | | | | 563 | 2939 | | | | | | | | | | | | |
| GASTON | Polling place | CHERRYVILLE COMMUNITY CENTER | | 35 | | No | | | | | | | | | | | 496 | 1618 | | | | | | | | | | | | |
| GASTON | Polling place | COUNTY SCHOOLS OFFICE | | 11 | | No | | | | | | | | | | | 294 | 1834 | | | | | | | | | | | | |
| GASTON | Polling place | COVENANT BAPTIST CHURCH | | 14 | | No | | | | | | | | | | | 368 | 1117 | | | | | | | | | | | | |
| GASTON | Polling place | CROSSROADS CHURCH | | 26 | | No | | | | | | | | | | | 588 | 2740 | | | | | | | | | | | | |
| GASTON | Polling place | DALLAS CIVIC CENTER | | 40 | | No | | | | | | | | | | | 700 | 4199 | | | | | | | | | | | | |
| GASTON | Polling place | ELK'S LODGE | | 04 | | No | | | | | | | | | | | 964 | 4740 | | | | | | | | | | | | |
| GASTON | Polling place | ERWIN CENTER | | 07 | | No | | | | | | | | | | | 215 | 1260 | | | | | | | | | | | | |
| GASTON | Polling place | FIRST BAPTIST CHURCH OF GASTONIA | | 17 | | No | | | | | | | | | | | 924 | 3923 | | | | | | | | | | | | |
| GASTON | Polling place | FIRST PRESBYTERIAN CHURCH FELLOWSHIP HALL | | 37 | | No | | | | | | | | | | | 519 | 1464 | | | | | | | | | | | | |
| GASTON | Polling place | GASTON COLLEGE EAST CAMPUS AND TEXTILE TECHNOLOGY CENTER | | 24 | | No | | | | | | | | | | | 652 | 2672 | | | | | | | | | | | | |
| GASTON | Polling place | GRIER MIDDLE SCHOOL | | 09 | | No | | | | | | | | | | | 372 | 2009 | | | | | | | | | | | | |
| GASTON | Polling place | H H BEAM ELEMENTARY SCHOOL | | 19 | | No | | | | | | | | | | | 848 | 4712 | | | | | | | | | | | | |
| GASTON | Polling place | HIGH SHOALS CHURCH OF GOD | | 38 | | No | | | | | | | | | | | 575 | 2663 | | | | | | | | | | | | |
| GASTON | Polling place | HISTORIC DALLAS COURTHOUSE | | 41 | | No | | | | | | | | | | | 567 | 2900 | | | | | | | | | | | | |
| GASTON | Polling place | LANDERS CHAPEL METHODIST CHURCH | | 34 | | No | | | | | | | | | | | 514 | 2147 | | | | | | | | | | | | |
| GASTON | Polling place | LINGERFELDT ELEMENTARY SCHOOL - LIBRARY | | 02 | | No | | | | | | | | | | | 407 | 2473 | | | | | | | | | | | | |
| GASTON | Polling place | MCADENVILLE ELEMENTARY SCHOOL | | 30 | | No | | | | | | | | | | | 431 | 2151 | | | | | | | | | | | | |
| GASTON | Polling place | MOUNT HOLLY MIDDLE SCHOOL | | 46 | | No | | | | | | | | | | | 865 | 4633 | | | | | | | | | | | | |
| GASTON | Polling place | NEW COVENANT UNITED METHODIST CHURCH | | 42 | | No | | | | | | | | | | | 657 | 2236 | | | | | | | | | | | | |
| GASTON | Polling place | NEW HOPE ELEMENTARY SCHOOL | | 29 | | No | | | | | | | | | | | 973 | 3515 | | | | | | | | | | | | |
| GASTON | Polling place | NORTH BELMONT ELEMENTARY SCHOOL | | 25 | | No | | | | | | | | | | | 516 | 2084 | | | | | | | | | | | | |
| GASTON | Polling place | PISGAH ARP FAMILY LIFE OUTREACH CENTER | | 22 | | No | | | | | | | | | | | 980 | 3849 | | | | | | | | | | | | |
| GASTON | Polling place | PLEASANT RIDGE ELEMENTARY SCHOOL | | 03 | | No | | | | | | | | | | | 320 | 2003 | | | | | | | | | | | | |
| GASTON | Polling place | PRESBYTERIAN CHURCH OF LOWELL ACTIVITY CENTER | | 32 | | No | | | | | | | | | | | 685 | 2263 | | | | | | | | | | | | |
| GASTON | Polling place | RADER STAFF DEVELOPMENT CENTER | | 28 | | No | | | | | | | | | | | 949 | 2962 | | | | | | | | | | | | |
| GASTON | Polling place | RHYNE ELEMENTARY SCHOOL | | 05 | | No | | | | | | | | | | | 385 | 2726 | | | | | | | | | | | | |
| GASTON | Polling place | ROBINSON ELEMENTARY SCHOOL | | 16 | | No | | | | | | | | | | | 929 | 3659 | | | | | | | | | | | | |
| GASTON | Polling place | SECOND BAPTIST CHURCH FELLOWSHIP HALL | | 36 | | No | | | | | | | | | | | 974 | 2881 | | | | | | | | | | | | |
| GASTON | Polling place | SHERWOOD ELEMENTARY SCHOOL | | 10 | | No | | | | | | | | | | | 556 | 2766 | | | | | | | | | | | | |
| GASTON | Polling place | SOUTH POINT HIGH SCHOOL AUDITORIUM | | 27 | | No | | | | | | | | | | | 1187 | 3867 | | | | | | | | | | | | |
| GASTON | Polling place | SOUTHMINSTER PRESBYTERIAN CHURCH | | 15 | | No | | | | | | | | | | | 1327 | 5429 | | | | | | | | | | | | |
| GASTON | Polling place | SPRINGFIELD BAPTIST CHURCH | | 44 | | No | | | | | | | | | | | 1130 | 4580 | | | | | | | | | | | | |
| GASTON | Polling place | STANLEY COMMUNITY BUILDING | | 43 | | No | | | | | | | | | | | 883 | 4082 | | | | | | | | | | | | |
| GASTON | Polling place | T JEFFERS CENTER | | 06 | | No | | | | | | | | | | | 301 | 2000 | | | | | | | | | | | | |
| GASTON | Polling place | TRYON ELEMENTARY SCHOOL MEDIA CENTER | | 33 | | No | | | | | | | | | | | 376 | 2008 | | | | | | | | | | | | |
| GASTON | Polling place | TUCKASEEGE COMMUNITY CENTER | | 45 | | No | | | | | | | | | | | 626 | 3191 | | | | | | | | | | | | |
| GASTON | Polling place | WARLICK SCHOOL | | 13 | | No | | | | | | | | | | | 675 | 2498 | | | | | | | | | | | | |
| GASTON | Polling place | WOODHILL ELEMENTARY SCHOOL | | 08 | | No | | | | | | | | | | | 317 | 1636 | | | | | | | | | | | | |
| GATES | One-Stop | GATES COUNTY ADMINISTRATIVE CONFERENCE ROOM | BOE | | | No | 57 | 56 | 23 | 0 | 70 | 72 | 85 | 72 | 117 | 65 | | | | | | 1 | | | | | | | | |
| GATES | One-Stop | GATES COUNTY PUBLIC LIBRARY | LIB | | | No | 30 | 22 | 14 | 0 | 21 | 13 | 33 | 34 | 32 | 17 | | | | | | 1 | | | | | | | | |
| GATES | Polling place | 01 GATESVILLE SOCIAL SERVICES BLDG | | 1 | | No | | | | | | | | | | | 436 | 1606 | | | | | | | | | | | | |
| GATES | Polling place | 02 EURE FIRE DEPARTMENT | | 2 | | No | | | | | | | | | | | 358 | 977 | | | | | | | | | | | | |
| GATES | Polling place | 03 GATES FIRE DEPARTMENT | | 3 | | No | | | | | | | | | | | 572 | 1982 | | | | | | | | | | | | |
| GATES | Polling place | 05 HOBBSVILLE FIRE DEPARTMENT | | 5 | | No | | | | | | | | | | | 376 | 1116 | | | | | | | | | | | | |
| GATES | Polling place | 4N SUNBURY SUB STATION #2 (CORAPEAKE) | | 4N | | No | | | | | | | | | | | 486 | 1592 | | | | | | | | | | | | |
| GATES | Polling place | 4S SUNBURY FIRE STATION | | 4S | | No | | | | | | | | | | | 347 | 1078 | | | | | | | | | | | | |
| GRAHAM | One-Stop | GRAHAM COUNTY BOARD OF ELECTIONS OFFICE | LOB | | | No | 231 | 182 | 64 | 0 | 188 | 161 | 182 | 201 | 217 | 79 | | | | | | 2 | | | | | | | | |
| GRAHAM | Polling place | EAST WARD | | EAST | | No | | | | | | | | | | | 601 | 2641 | | | | | | | | | | | | |
| GRAHAM | Polling place | STECOAH PRECINCT | | STEC | | No | | | | | | | | | | | 461 | 1155 | | | | | | | | | | | | |
| GRAHAM | Polling place | TAPOCO PRECINCT | | TAPO | | No | | | | | | | | | | | 180 | 519 | | | | | | | | | | | | |
| GRAHAM | Polling place | WEST WARD | | WEST | | No | | | | | | | | | | | 745 | 2354 | | | | | | | | | | | | |
| GRANVILLE | One-Stop | OXFORD PUBLIC WORKS BUILDING | OXD2 | | | No | 34 | 37 | 0 | 0 | 37 | 35 | 71 | 40 | 61 | 46 | | | | | | 2 - 3 | | | | | | | | |
| GRANVILLE | One-Stop | RICHARD H. THORNTON LIBRARY CONFERENCE ROOM | OXD | | | No | 495 | 472 | 0 | 0 | 504 | 521 | 419 | 492 | 602 | 434 | | | | | | 3 - 4 | | | | | | | | |
| GRANVILLE | One-Stop | SOUTH BRANCH LIBRARY | CRDM | | | No | 360 | 308 | 0 | 0 | 345 | 308 | 361 | 322 | 487 | 485 | | | | | | 3 | | | | | | | | |
| GRANVILLE | Polling place | AGRICULTURAL EXTENSION OFFICE | | SOOX | | No | | | | | | | | | | | 307 | 1624 | | | | | | | | | | | | |
| GRANVILLE | Polling place | ANTIOCH FIRE STATION | | ANTI | | No | | | | | | | | | | | 342 | 1126 | | | | | | | | | | | | |
| GRANVILLE | Polling place | BEREA FIRE STATION | | BERE | | No | | | | | | | | | | | 489 | 1573 | | | | | | | | | | | | |
| GRANVILLE | Polling place | BUTNER-STEM MIDDLE SCHOOL | | BTNR | | No | | | | | | | | | | | 747 | 2946 | | | | | | | | | | | | |
| GRANVILLE | Polling place | CREEDMOOR ELEMENTARY SCHOOL | | CRDM | | No | | | | | | | | | | | 806 | 4493 | | | | | | | | | | | | |
| GRANVILLE | Polling place | MT ENERGY ELEMENTARY SCHOOL | | MTEN | | No | | | | | | | | | | | 992 | 4010 | | | | | | | | | | | | |
| GRANVILLE | Polling place | OXFORD POLICE STATION | | EAOX | | No | | | | | | | | | | | 453 | 2207 | | | | | | | | | | | | |
| GRANVILLE | Polling place | OXFORD PUBLIC WORKS COMPLEX | | CRDL | | No | | | | | | | | | | | 439 | 1917 | | | | | | | | | | | | |
| GRANVILLE | Polling place | OXFORD-HENDERSON AIRPORT | | SALM | | No | | | | | | | | | | | 410 | 1772 | | | | | | | | | | | | |
| GRANVILLE | Polling place | PROVIDENCE FIRE STATION | | CORI | | No | | | | | | | | | | | 446 | 2138 | | | | | | | | | | | | |
| GRANVILLE | Polling place | STEM FIRE STATION | | TYHO | | No | | | | | | | | | | | 1009 | 3765 | | | | | | | | | | | | |
| GRANVILLE | Polling place | STOVALL-SHAW SCHOOL | | SASS | | No | | | | | | | | | | | 622 | 1842 | | | | | | | | | | | | |
| GRANVILLE | Polling place | TOLER-OAK HILL SCHOOL | | OKHL | | No | | | | | | | | | | | 450 | 1257 | | | | | | | | | | | | |
| GRANVILLE | Polling place | WEST OXFORD ELEMENTARY SCHOOL | | WOEL | | No | | | | | | | | | | | 326 | 1482 | | | | | | | | | | | | |
| GRANVILLE | Polling place | WILTON ELEMENTARY SCHOOL | | WILT | | No | | | | | | | | | | | 1206 | 4769 | | | | | | | | | | | | |
| GREENE | One-Stop | GREENE COUNTY BOARD OF ELECTIONS OFFICE | BOE | | | No | 355 | 292 | 109 | 0 | 249 | 247 | 244 | 267 | 331 | 237 | | | | | | 1 - 3 | | | | | | | | |
| GREENE | Polling place | ARBA FIRE STATION | | ARBA | | No | | | | | | | | | | | 300 | 952 | | | | | | | | | | | | |
| GREENE | Polling place | BULL HEAD FIRE STATION | | BULL | | No | | | | | | | | | | | 251 | 844 | | | | | | | | | | | | |
| GREENE | Polling place | CASTORIA FIRE STATION | | CAST | | No | | | | | | | | | | | 317 | 901 | | | | | | | | | | | | |
| GREENE | Polling place | HOOKERTON FIRE STATION | | HOOK | | No | | | | | | | | | | | 257 | 747 | | | | | | | | | | | | |
| GREENE | Polling place | LENOIR COMMUNITY COLLEGE | | BEAR | | No | | | | | | | | | | | 260 | 881 | | | | | | | | | | | | |
| GREENE | Polling place | MAURY FIRE STATION | | MAUR | | No | | | | | | | | | | | 522 | 1686 | | | | | | | | | | | | |
| GREENE | Polling place | RAINBOW CHURCH RECREATION CENTER | | SUGG | | No | | | | | | | | | | | 294 | 1014 | | | | | | | | | | | | |
| GREENE | Polling place | SHINE FIRE STATION | | SHIN | | No | | | | | | | | | | | 447 | 1514 | | | | | | | | | | | | |
| GREENE | Polling place | SNOW HILL FIRE STATION | | SH#1 | | No | | | | | | | | | | | 313 | 1696 | | | | | | | | | | | | |

| county name | Type | Site name | One-Stop Site Label | precinct 1 | precinct 2 | At least one instance of a one-hour wait time | Voter One-Stop Traffic (Yes) indicates at least one instance of a one-hour wait time occured at some point during this day: Thurs. 10/23/14 | Fri. 10/24/14 | Sat. 10/25/14 | Sun. 10/26/14 | Mon. 10/27/14 | Tues. 10/28/14 | Wed. 10/29/14 | Thurs. 10/30/14 | Fri. 10/31/14 | Sat. 11/1/14 | Election Day, Tues. 11/4/14 | Number of registered voters (if a precinct polling place) | Parking issue | How many parking spots | Personnel | Number of check-in stations | Voting equipment | Size | Did size adversely affect? | Type of facility | Did other similar sites have waits? | Voting Systems | Stated reason for lines | Info on past election wait times |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GREENE | Polling place | WALSTONBURG FIRE STATION | | WALS | | No | | | | | | | | | | | 388 | 1043 | | | | | | | | | | | | |
| GUILFORD | One-Stop | BARBER PARK | BP | | | No | 380 | 254 | 118 | 0 | 475 | 452 | 399 | 483 | 618 | 516 | | | no | 120 approx. | 8-10 people flexed | 4 | 12 | this is our largest one-stop polling place | no | Sports complex | | DRE | | historically the last few days are the busiest in early voting and have caused long lines; we tried to mitigate this by increasing staffing on key days such as the first two days and the last three days |
| GUILFORD | One-Stop | BROWN RECREATION CENTER | BR | | | Yes | 736 | 598 | 357 | 0 | 790 | 858 | 861 | 870 (a line of sixty minutes occurred for most of the day) | 921 (a line of sixty minutes occurred for most of the day) | 578 (a line of sixty minutes occurred for most of the day) | | | yes | 75 approx. | 8-10 people flexed | 4 | 15 | large | no but the parking lot caused a lot of issues getting in and out | Recreation Center/Gym | yes | DRE | parking lot was unmanaged; a lot of resources on the last couple of days went to curbside drawing away support from inside; again their was a large rush of people on the last three days and the slowest part is the check-in table | historically the last few days are the busiest in early voting and have caused long lines; we tried to mitigate this by increasing staffing on key days such as the first two days and the last three days |
| GUILFORD | One-Stop | BUR-MIL CLUB | BM | | | Yes | 661 | 687 | 485 | 0 | 759 | 675 | 729 | 767 (a line of sixty minutes occurred for most of the day) | 918 (a line of sixty minutes occurred for most of the day) | 590 (a line of sixty minutes occurred for most of the day) | | | no | 100 approx. | 8-10 people flexed | 4 | 15 | medium | maybe, the line did wrap out the doors a couple of days but after we rerarranged the room a bit the ilne was able to wrap indoors | Public Meeting Room | yes | DRE | curbside voting took away resources from the inside; check-in process was the longest part of the voter's experience; large rush of voters on the last three days | historically the last few days are the busiest in early voting and have caused long lines; we tried to mitigate this by increasing staffing on key days such as the first two days and the last three days |
| GUILFORD | One-Stop | CRAFT RECREATION CENTER | CR | | | Yes | 671 | 618 | 373 | 0 | 800 | 762 | 808 | 815 (a line of sixty minutes occurred for most of the day) | 894 (a line of sixty minutes occurred for most of the day) | 596 (a line of sixty minutes occurred for most of the day) | | | yes | 60 approx. | 8-10 people flexed | 4 | 15 | large | no but the parking lot caused a lot of issues getting in and out | Recreation Center/Gym | yes | DRE | parking lot was unmanaged; it took longer for voters to get checked-in then previously; large rush of people on the last three days | historically the last few days are the busiest in early voting and have caused long lines; we tried to mitigate this by increasing staffing on key days such as the first two days and the last three days |
| GUILFORD | One-Stop | GUILFORD AG CENTER | GA | | | Yes | 586 | 496 | 281 | 0 | 650 | 605 | 621 | 674 (a line of sixty minutes occurred for most of the day) | 839 (a line of sixty minutes occurred for most of the day) | 510 (a line of sixty minutes occurred for most of the day) | | | no | 150 approx | 8-10 people flexed | 4 | 15 | large | no | Public Meeting Room/Arena | | DRE | large rush of people on the last three days; curbside took some resources from inside; check-in took longer than planned | historically the last few days are the busiest in early voting and have caused long lines; we tried to mitigate this by increasing staffing on key days such as the first two days and the last three days |
| GUILFORD | One-Stop | GUILFORD COUNTY BOARD OF ELECTIONS OFFICE | GB | | | Yes | 885 | 643 | 374 | 0 | 705 | 763 | 735 | 719 (a line of sixty minutes occurred for most of the day) | 916 (a line of sixty minutes occurred for most of the day) | 543 (a line of sixty minutes occurred for most of the day) | | | yes | depends on the day; and time of day; there is a parking garage across the street from the courthouse which has well over 100 spaces; metered street parking exists in front and on side of the building; a bank parking lot with about 20 spaces can be used during no business hours | 9-10 people flexed | 4 | 15 | medium | not until the last day | Old courthouse/administrative building | yes | DRE | people waiting till the last minute to vote; computer check took the longest time for many voters; additional resources could have been employed but hampered by costs | historically the last few days are the busiest in early voting and have caused long lines; we tried to mitigate this by increasing staffing on key days such as the first two days and the last three days |
| GUILFORD | One-Stop | JAMESTOWN TOWN HALL | JA | | | Yes | 607 | 646 | 402 | 0 | 705 | 681 | 714 | 754 (a line of sixty minutes occurred for most of the day) | 834 (a line of sixty minutes occurred for most of the day) | 536 (a line of sixty minutes occurred for most of the day) | | | no | 70 approx. | 8-10 people flexed | 4 | 15 | medium | no | Public Meeting Room | | DRE | large rush of people on the last three days | historically the last few days are the busiest in early voting and have caused long lines; we tried to mitigate this by increasing staffing on key days such as the first two days and the last three days |
| GUILFORD | One-Stop | LEONARD RECREATION CENTER | LR | | | Yes | 641 | 630 | 479 | 0 | 713 | 697 | 690 | 765 (a line of sixty minutes occurred for most of the day) | 880 (a line of sixty minutes occurred for most of the day) | 577 (a line of sixty minutes occurred for most of the day) | | | no | 120 approx. | 8-10 people flexed | 4 | 15 | large | no | Recreation Center/Gym | | DRE | large rush of people on the last three days; slower check-in process was the longest part of the voting experience; curbside voting took away resources from indoors | historically the last few days are the busiest in early voting and have caused long lines; we tried to mitigate this by increasing staffing on key days such as the first two days and the last three days |
| GUILFORD | One-Stop | OAK HOLLOW MALL | OM | | | Yes | 575 (10- 12 noon; had issues with logging on computers and getting started on the first day; line was brough under control by lunch) | 603 | 442 | 0 | 661 | 762 | 758 | 789 (a line of sixty minutes occurred for most of the day) | 824 (a line of sixty minutes occurred for most of the day) | 612 (a line of sixty minutes occurred for most of the day) | | | no | over 200 | 8-10 people flexed | 4 | 15 | large | no | Private Mall/Retail Space | | DRE | poor electrical wiring caused intermittent power surges which knocked off computers; the check-in process was the worst at this site; poor performance by poll workers; large rush of people on the last three days | historically the last few days are the busiest in early voting and have caused long lines; we tried to mitigate this by increasing staffing on key days such as the first two days and the last three days |
| GUILFORD | One-Stop | OAK RIDGE TOWN HALL | OR | | | No | 400 | 397 | 261 | 0 | 337 | 374 | 338 | 375 | 551 | 381 | | | no | 40 approx. | 8-9 people flexed | 3 | 12 | this is our smallest one-stop polling place | no | Public Meeting Room | | DRE | | |
| GUILFORD | One-Stop | WASHINGTON TERRACE PARK | WT | | | No | 227 | 282 | 167 | 0 | 363 | 322 | 355 | 398 | 523 | 340 | | | no | 130 approx. | 8-10 people flexed | 3 | 15 | medium | no | Recreation Center/Public Meeting Room | | DRE | | historically the last few days are the busiest in early voting and have caused long lines; we tried to mitigate this by increasing staffing on key days such as the first two days and the last three days |
| GUILFORD | Polling place | ALAMANCE FIRE STATION | | JEF4 | | No | | | | | | | | | | | 478 | 1824 | | | | | | | | | | | | |
| GUILFORD | Polling place | ALDERMAN ELEMENTARY SCHOOL | | G61 | | No | | | | | | | | | | | 557 | 2172 | | | | | | | | | | | | |
| GUILFORD | Polling place | ALLEN MIDDLE SCHOOL | | G57 | | No | | | | | | | | | | | 519 | 1950 | | | | | | | | | | | | |
| GUILFORD | Polling place | ARCHER ELEMENTARY SCHOOL | | G56 | | No | | | | | | | | | | | 526 | 1721 | | | | | | | | | | | | |
| GUILFORD | Polling place | ASTOR DOWDY TOWERS | | H08 | | No | | | | | | | | | | | 211 | 1247 | | | | | | | | | | | | |
| GUILFORD | Polling place | AYCOCK MIDDLE SCHOOL | | G01 | | No | | | | | | | | | | | 340 | 1674 | | | | | | | | | | | | |
| GUILFORD | Polling place | BALES MEMORIAL WESLEYAN CHURCH | | H06 | | No | | | | | | | | | | | 705 | 2927 | | | | | | | | | | | | |
| GUILFORD | Polling place | BASS CHAPEL U METHODIST CH | | CG3A | | No | | | | | | | | | | | 627 | 1780 | | | | | | | | | | | | |
| GUILFORD | Polling place | BESSEMER ELEMENTARY SCHOOL | | G06 | | No | | | | | | | | | | | 446 | 1657 | | | | | | | | | | | | |
| GUILFORD | Polling place | BETHEL AME CHURCH | | G67 | | No | | | | | | | | | | | 277 | 2288 | | | | | | | | | | | | |
| GUILFORD | Polling place | BLUFORD ELEMENTARY SCHOOL | | G74 | | No | | | | | | | | | | | 582 | 2449 | | | | | | | | | | | | |
| GUILFORD | Polling place | BRIGHTWOOD ELEMENTARY SCHOOL | | MON2A | | No | | | | | | | | | | | 780 | 3060 | | | | | | | | | | | | |

| county name | Type | Site name | One-Stop Site Label | precinct 1 | precinct 2 | At least one instance of a one-hour wait time | Voter One-Stop Traffic (Yes) indicates at least one instance of a one-hour wait time occured at some point during this day | | | | | | | | | | Election Day, Tues. 11/4/14 | Number of registered voters (if a precinct polling place) | Parking issue | How many parking spots | Personnel | Number of check-in stations | Voting equipment | Size | Did size adversely affect? | Type of facility | Did other similar sites have waits? | Voting Systems | Stated reason for lines | Info on past election wait times |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Thurs. 10/23/14 | Fri. 10/24/14 | Sat. 10/25/14 | Sun. 10/26/14 | Mon. 10/27/14 | Tues. 10/28/14 | Wed. 10/29/14 | Thurs. 10/30/14 | Fri. 10/31/14 | Sat. 11/1/14 | | | | | | | | | | | | | | |
| GUILFORD | Polling place | BROWN RECREATION CENTER | | FEN1 | | Yes | | | | | | | | | | | 829 | 3734 | n | 30 | 8 | 2 | 5 | Medium room | n | rec center | n | ivo | Also serves as a popular early voting site. Spent a lot of time and energy on voters from out of precinct. | |
| GUILFORD | Polling place | BROWN WESLEYAN CHURCH | | NWASH | | No | | | | | | | | | | | 538 | 1224 | | | | | | | | | | | | |
| GUILFORD | Polling place | BUR-MIL CLUB | | CG1 | | No | | | | | | | | | | | 601 | 2636 | | | | | | | | | | | | |
| GUILFORD | Polling place | CALVARY BAPTIST CHURCH | | JEF2 | | No | | | | | | | | | | | 694 | 2404 | | | | | | | | | | | | |
| GUILFORD | Polling place | CALVARY CHRISTIAN CENTER | | CG3B | | No | | | | | | | | | | | 857 | 2536 | | | | | | | | | | | | |
| GUILFORD | Polling place | CALVARY CHURCH | | FR5A | | No | | | | | | | | | | | 600 | 2021 | | | | | | | | | | | | |
| GUILFORD | Polling place | CATHEDRAL OF HIS GLORY | | G25 | | No | | | | | | | | | | | 641 | 1913 | | | | | | | | | | | | |
| GUILFORD | Polling place | CEDAR GROVE TABERNACLE OF PRAISE | | G49 | | No | | | | | | | | | | | 301 | 1315 | | | | | | | | | | | | |
| GUILFORD | Polling place | CELIA PHELPS UNITED METHODIST CH | | SUM1 | | No | | | | | | | | | | | 636 | 2174 | | | | | | | | | | | | |
| GUILFORD | Polling place | CENTER UNITED METHODIST CHURCH | | NCGR1 | | No | | | | | | | | | | | 1066 | 3053 | | | | | | | | | | | | |
| GUILFORD | Polling place | CHRIST LUTHERAN CHURCH | | G24 | | No | | | | | | | | | | | 379 | 1273 | | | | | | | | | | | | |
| GUILFORD | Polling place | CHRIST UNITED METHODIST CHURCH | GUILFORD H18 | G16 | H18 | No | | | | | | | | | | | 1173 | 3515 | | | | | | | | | | | | |
| GUILFORD | Polling place | CLAXTON ELEMENTARY SCHOOL | | G32 | | No | | | | | | | | | | | 951 | 2491 | | | | | | | | | | | | |
| GUILFORD | Polling place | COMMUNITY BAPTIST CHURCH | | SUM4 | | No | | | | | | | | | | | 776 | 2008 | | | | | | | | | | | | |
| GUILFORD | Polling place | COMMUNITY IN CHRIST PRESBY CH | | NCLAY1 | | No | | | | | | | | | | | 901 | 2458 | | | | | | | | | | | | |
| GUILFORD | Polling place | CONRAD MEMORIAL BAPTIST CHURCH | | H17 | | No | | | | | | | | | | | 263 | 1339 | | | | | | | | | | | | |
| GUILFORD | Polling place | CORNERSTONE BAPTIST CHURCH | | FR4 | | No | | | | | | | | | | | 509 | 1444 | | | | | | | | | | | | |
| GUILFORD | Polling place | CRAFT RECREATION CENTER | | G09 | | No | | | | | | | | | | | 619 | 3005 | | | | | | | | | | | | |
| GUILFORD | Polling place | DEEP RIVER FRIENDS MEETING | | H27-B | | No | | | | | | | | | | | 463 | 1684 | | | | | | | | | | | | |
| GUILFORD | Polling place | DEEP RIVER RECREATION CENTER | | H27-A | | No | | | | | | | | | | | 843 | 2430 | | | | | | | | | | | | |
| GUILFORD | Polling place | EAST WHITE OAK BAPTIST CHURCH | | G03 | | No | | | | | | | | | | | 548 | 2280 | | | | | | | | | | | | |
| GUILFORD | Polling place | EASTERN GUILFORD MIDDLE SCHOOL | | RC1 | | No | | | | | | | | | | | 887 | 3014 | | | | | | | | | | | | |
| GUILFORD | Polling place | EMERGENCY SERVICES TRAINING RM | | G63 | | No | | | | | | | | | | | 560 | 1780 | | | | | | | | | | | | |
| GUILFORD | Polling place | EMERYWOOD BAPTIST CHURCH | | H14 | | No | | | | | | | | | | | 554 | 1410 | | | | | | | | | | | | |
| GUILFORD | Polling place | FAIRFIELD UNITED METHODIST CH | | JAM5 | | No | | | | | | | | | | | 470 | 1488 | | | | | | | | | | | | |
| GUILFORD | Polling place | FAITH PRESBYTERIAN CHURCH | | G42A | | No | | | | | | | | | | | 574 | 1996 | | | | | | | | | | | | |
| GUILFORD | Polling place | FIRE STATION #28 | | SWASH | | No | | | | | | | | | | | 363 | 816 | | | | | | | | | | | | |
| GUILFORD | Polling place | FIRST BAPTIST CH-GREENSBORO | | G12 | | No | | | | | | | | | | | 412 | 1219 | | | | | | | | | | | | |
| GUILFORD | Polling place | FIRST BAPTIST CH-SUMMERFIELD | | SF2 | | No | | | | | | | | | | | 557 | 1660 | | | | | | | | | | | | |
| GUILFORD | Polling place | FIRST BAPTIST CHURCH OF WHITSETT | | RC2 | | No | | | | | | | | | | | 1218 | 3591 | | | | | | | | | | | | |
| GUILFORD | Polling place | FIRST CHRISTIAN CHURCH OF HIGH POINT | | H28 | | No | | | | | | | | | | | 845 | 2880 | | | | | | | | | | | | |
| GUILFORD | Polling place | FIRST FRIENDS MEETING | | G13 | | No | | | | | | | | | | | 528 | 1483 | | | | | | | | | | | | |
| GUILFORD | Polling place | FIRST LUTHERAN CHURCH | | G33 | | No | | | | | | | | | | | 742 | 1712 | | | | | | | | | | | | |
| GUILFORD | Polling place | FIRST PENTECOSTAL HOLINESS CH | | H03 | | No | | | | | | | | | | | 319 | 1858 | | | | | | | | | | | | |
| GUILFORD | Polling place | FOREST HILLS PRESBYTERIAN CH | | H15 | | No | | | | | | | | | | | 482 | 1940 | | | | | | | | | | | | |
| GUILFORD | Polling place | FOUST ELEMENTARY SCHOOL | | G52 | | No | | | | | | | | | | | 578 | 2339 | | | | | | | | | | | | |
| GUILFORD | Polling place | FRAZIER ELEMENTARY SCHOOL | | G55 | | No | | | | | | | | | | | 617 | 2425 | | | | | | | | | | | | |
| GUILFORD | Polling place | FRIENDLY AVE CHURCH OF CHRIST | | G38 | | No | | | | | | | | | | | 852 | 2475 | | | | | | | | | | | | |
| GUILFORD | Polling place | FRIENDLY HILLS CHURCH PCA | | JAM2 | | No | | | | | | | | | | | 510 | 1706 | | | | | | | | | | | | |
| GUILFORD | Polling place | FRIENDS HOME AT GUILFORD | | G42B | | No | | | | | | | | | | | 336 | 572 | | | | | | | | | | | | |
| GUILFORD | Polling place | GATE CITY BAPTIST CHURCH | | G66 | | No | | | | | | | | | | | 807 | 2521 | | | | | | | | | | | | |
| GUILFORD | Polling place | GENERAL GREENE ELEMENTARY SCH | | G31 | | No | | | | | | | | | | | 591 | 1518 | | | | | | | | | | | | |
| GUILFORD | Polling place | GENESIS BAPTIST CHURCH | | G04 | | No | | | | | | | | | | | 441 | 2188 | | | | | | | | | | | | |
| GUILFORD | Polling place | GIBSONVILLE UNITED METHODIST CH | | GIB | | No | | | | | | | | | | | 891 | 2354 | | | | | | | | | | | | |
| GUILFORD | Polling place | GLENWOOD PRESBYTERIAN CHURCH | | G47 | | Yes | | | | | | | | | | | 678 | 2400 | n | 25 | 8 | 2 | 5 | Medium Room | n | church | n | ivo | Surge of voters at around 2 | |
| GUILFORD | Polling place | GLENWOOD RECREATION CENTER | | G51 | | Yes | | | | | | | | | | | 552 | 1988 | n | 25 | 8 | 2 | 5 | Gym | n | City rec center | n | ivo | Surge of voters at around 2 | |
| GUILFORD | Polling place | GREATER FIRST UNITED BAPTIST CH | | H19A | | No | | | | | | | | | | | 317 | 1386 | | | | | | | | | | | | |
| GUILFORD | Polling place | GREATER MT CALVARY HOLY CH | | H07 | | No | | | | | | | | | | | 280 | 1738 | | | | | | | | | | | | |
| GUILFORD | Polling place | GREEK ORTHODOX CHURCH | | G39 | | No | | | | | | | | | | | 533 | 2275 | | | | | | | | | | | | |
| GUILFORD | Polling place | GREEN STREET BAPTIST CHURCH | | H02 | | No | | | | | | | | | | | 393 | 1594 | | | | | | | | | | | | |
| GUILFORD | Polling place | GREENSBORO DAY SCHOOL | | G27 | | No | | | | | | | | | | | 1021 | 3084 | | | | | | | | | | | | |
| GUILFORD | Polling place | GUILFORD BAPTIST CHURCH | | G64 | | No | | | | | | | | | | | 606 | 2813 | | | | | | | | | | | | |
| GUILFORD | Polling place | GUILFORD COLLEGE U METH CH | | G41A | | No | | | | | | | | | | | 381 | 1592 | | | | | | | | | | | | |
| GUILFORD | Polling place | HAIRSTON MIDDLE SCHOOL | | G72 | | No | | | | | | | | | | | 547 | 2666 | | | | | | | | | | | | |
| GUILFORD | Polling place | HAMPTON ACADEMY | | G71 | | Yes | | | | | | | | | | | 552 | 2673 | N | 10 designated, others available | 8 | 2 | 5 | Medium Room | n | Private School | n | ivo | Changed iVo paper all at once, and put them all in backwards, coinciding with surge in voters | |
| GUILFORD | Polling place | HAYNES-INMAN EDUCATION CENTER | | JAM4 | | No | | | | | | | | | | | 510 | 2160 | | | | | | | | | | | | |
| GUILFORD | Polling place | HEMPHILL BRANCH LIBRARY | | G59 | | No | | | | | | | | | | | 434 | 1535 | | | | | | | | | | | | |
| GUILFORD | Polling place | HICKORY GROVE UNITED METHODIST CHURCH | | H29B | | No | | | | | | | | | | | 588 | 2244 | | | | | | | | | | | | |
| GUILFORD | Polling place | HIGH POINT FRIENDS MEETING | | H13 | | No | | | | | | | | | | | 619 | 1944 | | | | | | | | | | | | |
| GUILFORD | Polling place | HIGH POINT PARKS & REC ADMIN OFFICE | | H22 | | No | | | | | | | | | | | 285 | 1362 | | | | | | | | | | | | |
| GUILFORD | Polling place | HILLCREST BAPTIST CHURCH | | G26 | | No | | | | | | | | | | | 787 | 2812 | | | | | | | | | | | | |
| GUILFORD | Polling place | HILLIARD MEMORIAL BAPTIST CH | | H01 | | No | | | | | | | | | | | 403 | 1905 | | | | | | | | | | | | |
| GUILFORD | Polling place | IMMACULATE HEART OF MARY CH | | H24 | | No | | | | | | | | | | | 754 | 2244 | | | | | | | | | | | | |
| GUILFORD | Polling place | IRVING PARK ELEMENTARY SCHOOL | | G18 | | No | | | | | | | | | | | 597 | 1322 | | | | | | | | | | | | |
| GUILFORD | Polling place | IRVING PARK U METHODIST CHURCH | | G22 | | No | | | | | | | | | | | 778 | 1806 | | | | | | | | | | | | |
| GUILFORD | Polling place | JAMESTOWN TOWN HALL | | JAM1 | | No | | | | | | | | | | | 645 | 2747 | | | | | | | | | | | | |
| GUILFORD | Polling place | JEFFERSON ELEMENTARY SCHOOL | | G41B | | No | | | | | | | | | | | 519 | 1813 | | | | | | | | | | | | |
| GUILFORD | Polling place | JESSE WHARTON ELEMENTARY SCH | | CG2 | | No | | | | | | | | | | | 702 | 2003 | | | | | | | | | | | | |
| GUILFORD | Polling place | KAIROS COMMUNITY CHURCH | | G62 | | No | | | | | | | | | | | 455 | 1400 | | | | | | | | | | | | |
| GUILFORD | Polling place | KIRKMAN MUNICIPAL BUILDING | | PG1 | | No | | | | | | | | | | | 647 | 1699 | | | | | | | | | | | | |
| GUILFORD | Polling place | KIRKMAN PARK SCHOOL | | H12 | | No | | | | | | | | | | | 338 | 1539 | | | | | | | | | | | | |
| GUILFORD | Polling place | KISER MIDDLE SCHOOL | | G17 | | No | | | | | | | | | | | 670 | 1757 | | | | | | | | | | | | |
| GUILFORD | Polling place | KOREAN UNITED METHODIST CHURCH | | G65 | | No | | | | | | | | | | | 731 | 2413 | | | | | | | | | | | | |
| GUILFORD | Polling place | LAWNDALE BAPTIST CHURCH | | G23 | | No | | | | | | | | | | | 491 | 1476 | | | | | | | | | | | | |
| GUILFORD | Polling place | LEBANON BAPTIST CHURCH | | MON2B | | No | | | | | | | | | | | 560 | 1669 | | | | | | | | | | | | |
| GUILFORD | Polling place | LEBANON UNITED METHODIST CH | | H16 | | No | | | | | | | | | | | 446 | 1302 | | | | | | | | | | | | |
| GUILFORD | Polling place | LEWIS RECREATION CENTER | | G29 | | No | | | | | | | | | | | 462 | 1879 | | | | | | | | | | | | |
| GUILFORD | Polling place | LIFE COMMUNITY CHURCH | | FR2 | | No | | | | | | | | | | | 702 | 2396 | | | | | | | | | | | | |
| GUILFORD | Polling place | LINDLEY RECREATION CENTER | | G48 | | No | | | | | | | | | | | 869 | 3432 | | | | | | | | | | | | |
| GUILFORD | Polling place | LIVING WATERS BAPTIST CHURCH | | SUM3 | | No | | | | | | | | | | | 414 | 1259 | | | | | | | | | | | | |
| GUILFORD | Polling place | LOCUST GROVE BAPTIST CHURCH | | MON3 | | No | | | | | | | | | | | 1291 | 3840 | | | | | | | | | | | | |
| GUILFORD | Polling place | MCLEANSVILLE BAPTIST CHURCH | | JEF1 | | No | | | | | | | | | | | 808 | 2574 | | | | | | | | | | | | |
| GUILFORD | Polling place | MEMORIAL PRESBYTERIAN CHURCH | | MON1 | | No | | | | | | | | | | | 734 | 2286 | | | | | | | | | | | | |
| GUILFORD | Polling place | MENDENHALL MIDDLE SCHOOL | | G21 | | No | | | | | | | | | | | 1026 | 3636 | | | | | | | | | | | | |
| GUILFORD | Polling place | MONTICELLO-BROWN SUMMIT EL SCH | | NMAD | | No | | | | | | | | | | | 728 | 2020 | | | | | | | | | | | | |
| GUILFORD | Polling place | MONTLIEU ACADEMY OF TECHNOLOGY | | H11 | | No | | | | | | | | | | | 339 | 2063 | | | | | | | | | | | | |
| GUILFORD | Polling place | MOREHEAD ELEMENTARY SCHOOL | | G36 | | No | | | | | | | | | | | 686 | 1823 | | | | | | | | | | | | |
| GUILFORD | Polling place | MOREHEAD RECREATION CENTER | | H09 | | No | | | | | | | | | | | 285 | 2356 | | | | | | | | | | | | |
| GUILFORD | Polling place | MOREHEAD UNITED METHODIST CH | | SF3 | | No | | | | | | | | | | | 864 | 2779 | | | | | | | | | | | | |
| GUILFORD | Polling place | MT PISGAH UNITED METHODIST CH | | G30 | | No | | | | | | | | | | | 618 | 1720 | | | | | | | | | | | | |
| GUILFORD | Polling place | MT ZION BAPTIST CHURCH | | G75 | | No | | | | | | | | | | | 473 | 1904 | | | | | | | | | | | | |
| GUILFORD | Polling place | MUIRS CHAPEL U METHODIST CH | | G37 | | No | | | | | | | | | | | 659 | 2744 | | | | | | | | | | | | |
| GUILFORD | Polling place | NATHANAEL GREENE ELEM SCHOOL | | GR | | No | | | | | | | | | | | 856 | 2371 | | | | | | | | | | | | |
| GUILFORD | Polling place | NC A&T ACADEMIC CLASSROOM BLDG ROOM 101 | | G68 | | No | | | | | | | | | | | 399 | 3301 | | | | | | | | | | | | |
| GUILFORD | Polling place | NEW BESSEMER BAPTIST CHURCH | | SMAD | | No | | | | | | | | | | | 737 | 2517 | | | | | | | | | | | | |
| GUILFORD | Polling place | NEWLYN ST UNITED METHODIST CHURCH | | G19 | | No | | | | | | | | | | | 603 | 1491 | | | | | | | | | | | | |
| GUILFORD | Polling place | NORTHWOOD UNITED METHODIST CHURCH | | H20B | | No | | | | | | | | | | | 342 | 1158 | | | | | | | | | | | | |
| GUILFORD | Polling place | OAK RIDGE TOWN HALL | | OR1 | | No | | | | | | | | | | | 818 | 3339 | | | | | | | | | | | | |
| GUILFORD | Polling place | OAK RIDGE UNITED METHODIST CH | | OR2 | | No | | | | | | | | | | | 656 | 2486 | | | | | | | | | | | | |
| GUILFORD | Polling place | OAK VIEW BAPTIST CHURCH | | H20A | | No | | | | | | | | | | | 352 | 1403 | | | | | | | | | | | | |
| GUILFORD | Polling place | OAKVIEW RECREATION CENTER | | H21 | | No | | | | | | | | | | | 421 | 1460 | | | | | | | | | | | | |
| GUILFORD | Polling place | PAGE HIGH SCHOOL | | G20 | | No | | | | | | | | | | | 868 | 2480 | | | | | | | | | | | | |
| GUILFORD | Polling place | PEACE UNITED CHURCH OF CHRIST | | G15 | | No | | | | | | | | | | | 624 | 1473 | | | | | | | | | | | | |
| GUILFORD | Polling place | PEELER RECREATION CENTER | | G05 | | No | | | | | | | | | | | 461 | 1667 | | | | | | | | | | | | |
| GUILFORD | Polling place | PENNYBYRN AT MARYFIELD | | H19B | | No | | | | | | | | | | | 272 | 1009 | | | | | | | | | | | | |
| GUILFORD | Polling place | PIEDMONT BAPTIST ASSOCIATION | | JEF3 | | No | | | | | | | | | | | 885 | 3577 | | | | | | | | | | | | |
| GUILFORD | Polling place | PLEASANT GARDEN BAPTIST CHURCH | | PG2 | | No | | | | | | | | | | | 1027 | 2651 | | | | | | | | | | | | |
| GUILFORD | Polling place | PLEASANT RIDGE CHRISTIAN CHURCH | | SF4 | | No | | | | | | | | | | | 1227 | 3494 | | | | | | | | | | | | |
| GUILFORD | Polling place | PROVIDENCE PRESBYTERIAN CHURCH | | G28 | | No | | | | | | | | | | | 408 | 1267 | | | | | | | | | | | | |
| GUILFORD | Polling place | PROXIMITY UNITED METHODIST CH | | G02 | | No | | | | | | | | | | | 325 | 1217 | | | | | | | | | | | | |
| GUILFORD | Polling place | RANKIN ELEMENTARY SCHOOL | | G08 | | No | | | | | | | | | | | 559 | 2450 | | | | | | | | | | | | |
| GUILFORD | Polling place | REID MEMORIAL CME CHURCH | | G69 | | No | | | | | | | | | | | 642 | 3589 | | | | | | | | | | | | |
| GUILFORD | Polling place | ROCKY KNOLL BAPTIST CHURCH | | G54 | | No | | | | | | | | | | | 652 | 2779 | | | | | | | | | | | | |
| GUILFORD | Polling place | SEDGEFIELD PRESBYTERIAN CHURCH | | JAM3 | | No | | | | | | | | | | | 590 | 1899 | | | | | | | | | | | | |
| GUILFORD | Polling place | SHADY GROVE WESLEYAN CHURCH | | NDRI | | No | | | | | | | | | | | 735 | 2142 | | | | | | | | | | | | |
| GUILFORD | Polling place | SMITH GROVE BAPTIST CHURCH | | SDRI | | No | | | | | | | | | | | 1483 | 4092 | | | | | | | | | | | | |
| GUILFORD | Polling place | SMITH HIGH SCHOOL | | G58 | | No | | | | | | | | | | | 487 | 2025 | | | | | | | | | | | | |
| GUILFORD | Polling place | SMITH SENIOR CENTER | | G07 | | No | | | | | | | | | | | 465 | 2227 | | | | | | | | | | | | |
| GUILFORD | Polling place | SOUTH ELM STREET BAPTIST CH | | SUM2 | | No | | | | | | | | | | | 545 | 1799 | | | | | | | | | | | | |
| GUILFORD | Polling place | SOUTHEAST BAPTIST CHURCH | | FEN2 | | No | | | | | | | | | | | 717 | 1845 | | | | | | | | | | | | |
| GUILFORD | Polling place | SOUTHEAST FIRE STATION | | SCLAY | | No | | | | | | | | | | | 854 | 2014 | | | | | | | | | | | | |
| GUILFORD | Polling place | SOUTHEAST MIDDLE SCHOOL | | NCLAY2 | | No | | | | | | | | | | | 457 | 1428 | | | | | | | | | | | | |
| GUILFORD | Polling place | SPRINGFIELD FRIENDS MEETING | | H04 | | No | | | | | | | | | | | 525 | 2475 | | | | | | | | | | | | |
| GUILFORD | Polling place | ST ANDREWS EPISCOPAL CHURCH | | G14 | | No | | | | | | | | | | | 609 | 1221 | | | | | | | | | | | | |
| GUILFORD | Polling place | ST BARNABAS EPISCOPAL CHURCH | | G40B | | No | | | | | | | | | | | 471 | 1571 | | | | | | | | | | | | |
| GUILFORD | Polling place | ST BENEDICT'S PARISH CENTER | | G11 | | No | | | | | | | | | | | 539 | 1604 | | | | | | | | | | | | |
| GUILFORD | Polling place | ST JOHN'S UNITED METHODIST CH | | G50 | | No | | | | | | | | | | | 704 | 3355 | | | | | | | | | | | | |
| GUILFORD | Polling place | ST PAUL THE APOSTLE CATHOLIC CHURCH | | G40A1 | | No | | | | | | | | | | | 587 | 1634 | | | | | | | | | | | | |
| GUILFORD | Polling place | ST THOMAS CHAPEL P H CHURCH | | NCGR2 | | No | | | | | | | | | | | 684 | 2007 | | | | | | | | | | | | |
| GUILFORD | Polling place | STERNBERGER ELEMENTARY SCHOOL | | G35 | | No | | | | | | | | | | | 554 | 1276 | | | | | | | | | | | | |
| GUILFORD | Polling place | STOKESDALE TOWN HALL | | STOK | | No | | | | | | | | | | | 1181 | 3752 | | | | | | | | | | | | |
| GUILFORD | Polling place | SUMMERFIELD COMMUNITY CENTER | | SF1 | | No | | | | | | | | | | | 993 | 3123 | | | | | | | | | | | | |
| GUILFORD | Polling place | TABERNACLE BAPTIST CHURCH | | H25 | | No | | | | | | | | | | | 1091 | 3366 | | | | | | | | | | | | |
| GUILFORD | Polling place | TEMPLE MEMORIAL BAPTIST CHURCH | | H10 | | No | | | | | | | | | | | 408 | 2235 | | | | | | | | | | | | |
| GUILFORD | Polling place | THE CHURCH OF EDGEFIELD | | FR5B | | No | | | | | | | | | | | 468 | 1539 | | | | | | | | | | | | |
| GUILFORD | Polling place | THE GROVE | | FR3 | | No | | | | | | | | | | | 557 | 1652 | | | | | | | | | | | | |
| GUILFORD | Polling place | THE PROVINCE | | G44 | | No | | | | | | | | | | | 489 | 2354 | | | | | | | | | | | | |
| GUILFORD | Polling place | TRIAD COMMUNITY BAPTIST CHURCH | | H26 | | No | | | | | | | | | | | 655 | 1971 | | | | | | | | | | | | |
| GUILFORD | Polling place | TRINITY AME ZION CHURCH | | G73 | | No | | | | | | | | | | | 478 | 1736 | | | | | | | | | | | | |
| GUILFORD | Polling place | TROTTER RECREATION CENTER | | G60 | | No | | | | | | | | | | | 446 | 2024 | | | | | | | | | | | | |
| GUILFORD | Polling place | TURNER'S CHAPEL AME CHURCH | | H29A | | No | | | | | | | | | | | 562 | 1984 | | | | | | | | | | | | |
| GUILFORD | Polling place | UNCG-ELLIOTT UNIV CENTER | | G45 | | No | | | | | | | | | | | 509 | 4207 | | | | | | | | | | | | |
| GUILFORD | Polling place | UNITARIAN UNIVERSALIST CHURCH | | FR1 | | No | | | | | | | | | | | 970 | 3740 | | | | | | | | | | | | |
| GUILFORD | Polling place | VANDALIA PRESBYTERIAN CHURCH | | G53 | | No | | | | | | | | | | | 701 | 3040 | | | | | | | | | | | | |
| GUILFORD | Polling place | VICTORIOUS LIFE CHURCH | | H23 | | No | | | | | | | | | | | 401 | 1517 | | | | | | | | | | | | |
| GUILFORD | Polling place | WARNERSVILLE RECREATION CENTER | | G46 | | No | | | | | | | | | | | 711 | 3256 | | | | | | | | | | | | |
| GUILFORD | Polling place | WASHINGTON ELEMENTARY SCHOOL | | G70 | | No | | | | | | | | | | | 544 | 3293 | | | | | | | | | | | | |
| GUILFORD | Polling place | WELL-SPRING RETIREMENT COMMUNITY | | G40A2 | | No | | | | | | | | | | | 509 | 1284 | | | | | | | | | | | | |
| GUILFORD | Polling place | WESTERN GUILFORD HIGH SCHOOL | | G43 | | No | | | | | | | | | | | 648 | 3164 | | | | | | | | | | | | |
| GUILFORD | Polling place | WESTMINSTER PRESBYTERIAN CH | | G34 | | No | | | | | | | | | | | 838 | 1817 | | | | | | | | | | | | |
| GUILFORD | Polling place | WHITE OAK GROVE BAPTIST CHURCH | | G10 | | No | | | | | | | | | | | 694 | 3058 | | | | | | | | | | | | |
| GUILFORD | Polling place | WILLIAMS MEMORIAL CME | | H05 | | No | | | | | | | | | | | 415 | 2417 | | | | | | | | | | | | |
| HALIFAX | One-Stop | AGRICULTURE BUILDING | AG | | | No | 403 | 297 | 0 | 0 | 337 | 279 | 218 | 260 | 324 | 177 | | | | | | 1 | | | | | | | | |
| HALIFAX | One-Stop | FIRST BAPTIST CHURCH FELLOWSHIP HALL | FB | | | No | 0 | 0 | 0 | 0 | 0 | 0 | 191 | 256 | 293 | 172 | | | | | | 2 | | | | | | | | |

| county name | Type | Site name | One-Stop Site Label | precinct 1 | precinct 2 | At least one instance of a one-hour wait time | Voter One-Stop Traffic (Yes) indicates at least one instance of a one-hour wait time occured at some point during this day Thurs. 10/23/14 | Fri. 10/24/14 | Sat. 10/25/14 | Sun. 10/26/14 | Mon. 10/27/14 | Tues. 10/28/14 | Wed. 10/29/14 | Thurs. 10/30/14 | Fri. 10/31/14 | Sat. 11/1/14 | Election Day, Tues. 11/4/14 | Number of registered voters (if a precinct polling place) | Parking issue | How many parking spots | Personnel | Number of check-in stations | Voting equipment | Size | Did size adversely affect? | Type of facility | Did other similar sites have waits? | Voting Systems | Stated reason for lines | Info on past election wait times |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALIFAX | One-Stop | NEW RESOURCE BUILDING | RA | | | No | 0 | 0 | 0 | 0 | 0 | 0 | 602 | 546 | 545 | 398 | | | | | | 2 | | | | | | | | |
| HALIFAX | Polling place | ALL SAINTS EPISCOPAL PARRISH HOUSE | | RR 4 | | No | | | | | | | | | | | 408 | 1003 | | | | | | | | | | | | |
| HALIFAX | Polling place | AURELIAN SPRINGS SCHOOL | | BUTWD | | No | | | | | | | | | | | 157 | 382 | | | | | | | | | | | | |
| HALIFAX | Polling place | BECKER MANOR | | RR 10 | | No | | | | | | | | | | | 908 | 2687 | | | | | | | | | | | | |
| HALIFAX | Polling place | CIVIC CENTER | | RR 6 | | No | | | | | | | | | | | 330 | 937 | | | | | | | | | | | | |
| HALIFAX | Polling place | DARLINGTON FIRE STATION | | FAUCT | | No | | | | | | | | | | | 411 | 1166 | | | | | | | | | | | | |
| HALIFAX | Polling place | DAVIE VOLUNTEER FIRE DEPARTMENT | | RR 9 | | No | | | | | | | | | | | 674 | 2920 | | | | | | | | | | | | |
| HALIFAX | Polling place | ENFIELD FIRE SUB STATION | | RINGW | | No | | | | | | | | | | | 536 | 1406 | | | | | | | | | | | | |
| HALIFAX | Polling place | FIRST BAPTIST FELLOWSHIP HALL | | ENF 2 | | No | | | | | | | | | | | 447 | 1645 | | | | | | | | | | | | |
| HALIFAX | Polling place | HALIFAX COUNTY AGRICULTURAL CENTER | | HAL | | No | | | | | | | | | | | 313 | 1389 | | | | | | | | | | | | |
| HALIFAX | Polling place | HALIFAX ELECTRIC MEMBERSHIP CORPORATION | | ENF1 | | No | | | | | | | | | | | 729 | 2543 | | | | | | | | | | | | |
| HALIFAX | Polling place | HOBGOOD FIRE STATION | | HPR | | No | | | | | | | | | | | 438 | 1153 | | | | | | | | | | | | |
| HALIFAX | Polling place | HOLLISTER SCHOOL LIBRARY | | HOL | | No | | | | | | | | | | | 754 | 2276 | | | | | | | | | | | | |
| HALIFAX | Polling place | LITTLETON FIRE STATION | | LIT 2 | | No | | | | | | | | | | | 632 | 1426 | | | | | | | | | | | | |
| HALIFAX | Polling place | LLOYD ANDREWS BUILDING | | RR 3 | | No | | | | | | | | | | | 390 | 1123 | | | | | | | | | | | | |
| HALIFAX | Polling place | MAYOR OFFICE | | LIT 1 | | No | | | | | | | | | | | 566 | 1666 | | | | | | | | | | | | |
| HALIFAX | Polling place | MYSTIQUE MANAGEMENT LLC | | WEL 3 | | No | | | | | | | | | | | 557 | 2194 | | | | | | | | | | | | |
| HALIFAX | Polling place | OLD #2 FIRE STATION BUILDING | | RR 8 | | No | | | | | | | | | | | 338 | 1125 | | | | | | | | | | | | |
| HALIFAX | Polling place | ROANOKE RAPIDS PUBLIC LIBRARY | | RR1-2 | | No | | | | | | | | | | | 395 | 1420 | | | | | | | | | | | | |
| HALIFAX | Polling place | ROANOKE RAPIDS SANITARY DISTRICT OFFICE | | RR 5 | | No | | | | | | | | | | | 308 | 1021 | | | | | | | | | | | | |
| HALIFAX | Polling place | SCOTLAND NECK GYMNASIUM | | SN | | No | | | | | | | | | | | 1013 | 2727 | | | | | | | | | | | | |
| HALIFAX | Polling place | SOUTH ROSEMARY BAPTIST CHURCH | | RR 7 | | No | | | | | | | | | | | 284 | 1326 | | | | | | | | | | | | |
| HALIFAX | Polling place | TILLERY FIRE DEPARTMENT | | CONC | | No | | | | | | | | | | | 131 | 342 | | | | | | | | | | | | |
| HALIFAX | Polling place | VICTORY BAPTIST CHURCH | | RR 11 | | No | | | | | | | | | | | 776 | 2566 | | | | | | | | | | | | |
| HALIFAX | Polling place | WELDON # 2 FIRE STATION | | WEL 2 | | No | | | | | | | | | | | 195 | 516 | | | | | | | | | | | | |
| HALIFAX | Polling place | WELDON TOWN HALL | | WEL 1 | | No | | | | | | | | | | | 308 | 1096 | | | | | | | | | | | | |
| HARNETT | One-Stop | ANGIER ELEMENTARY | 5 | | | No | 0 | 0 | 299 | 0 | 0 | 0 | 0 | 0 | 0 | 390 | | | | | | 3 | | | | | | | | |
| HARNETT | One-Stop | ERWIN COMMUNITY BUILDING | 4 | | | No | 0 | 0 | 673 | 0 | 0 | 0 | 0 | 0 | 0 | 969 | | | | | | 3 | | | | | | | | |
| HARNETT | One-Stop | HARNETT COUNTY BOARD OF ELECTIONS OFFICE | LOB | | | No | 703 | 606 | 298 | 0 | 635 | 759 | 708 | 908 | 975 | 454 | | | | | | 2 - 3 | | | | | | | | |
| HARNETT | One-Stop | WESTERN HARNETT HIGH SCHOOL | 3 | | | No | 0 | 0 | 685 | 0 | 0 | 0 | 0 | 0 | 0 | 999 | | | | | | 3 | | | | | | | | |
| HARNETT | Polling place | ANDERSON CREEK PRIMARY SCHOOL | | PR01 | | No | | | | | | | | | | | 1574 | 8409 | | | | | | | | | | | | |
| HARNETT | Polling place | ANGIER ELEMENTARY SCHOOL GYMNASIUM | | PR08 | | No | | | | | | | | | | | 1614 | 6347 | | | | | | | | | | | | |
| HARNETT | Polling place | BOONE TRAIL ELEMENTARY GYMNASIUM | | PR23 | | No | | | | | | | | | | | 1077 | 5135 | | | | | | | | | | | | |
| HARNETT | Polling place | BUNNLEVEL FIRE DEPARTMENT | | PR20 | | No | | | | | | | | | | | 795 | 2748 | | | | | | | | | | | | |
| HARNETT | Polling place | COATS ELEMENTARY SCHOOL | | PR24 | | No | | | | | | | | | | | 1626 | 6099 | | | | | | | | | | | | |
| HARNETT | Polling place | DUNN COMMUNITY BUILDING | | PR25 | | No | | | | | | | | | | | 1225 | 3930 | | | | | | | | | | | | |
| HARNETT | Polling place | ERWIN COMMUNITY BUILDING | | PR26 | | No | | | | | | | | | | | 1258 | 4065 | | | | | | | | | | | | |
| HARNETT | Polling place | JOHN W POPE JR CONVOCATION CENTER | | PR32 | | No | | | | | | | | | | | 839 | 3799 | | | | | | | | | | | | |
| HARNETT | Polling place | JOHNSONVILLE ELEMENTARY SCHOOL GYMNASIUM | | PR16 | | No | | | | | | | | | | | 1205 | 5778 | | | | | | | | | | | | |
| HARNETT | Polling place | LILLINGTON COMMUNITY BUILDING | | PR31 | | No | | | | | | | | | | | 435 | 2582 | | | | | | | | | | | | |
| HARNETT | Polling place | NORTHWEST HARNETT FIRE DEPARTMENT | | PR28 | | No | | | | | | | | | | | 1679 | 5193 | | | | | | | | | | | | |
| HARNETT | Polling place | WAYNE AVENUE ELEMENTARY SCHOOL | | PR29 | | No | | | | | | | | | | | 1399 | 4965 | | | | | | | | | | | | |
| HARNETT | Polling place | WESTERN HARNETT HIGH SCHOOL GYMNASIUM | | PR07 | | No | | | | | | | | | | | 1758 | 10667 | | | | | | | | | | | | |
| HAYWOOD | One-Stop | CLYDE MUNICIPAL BUILDING | CLY | | | No | 77 | 73 | 21 | 0 | 81 | 68 | 78 | 107 | 126 | 26 | | | | | | 2 | | | | | | | | |
| HAYWOOD | One-Stop | HAYWOOD COUNTY SENIOR RESOURCE CENTER | SRC | | | No | 680 | 626 | 143 | 0 | 596 | 539 | 642 | 711 | 768 | 214 | | | | | | 2 | | | | | | | | |
| HAYWOOD | One-Stop | LIBRARY | LIB | | | No | 260 | 241 | 110 | 0 | 245 | 286 | 260 | 307 | 422 | 88 | | | | | | 2 | | | | | | | | |
| HAYWOOD | Polling place | 30TH SIGNAL ARMORY CENTER | | BE-1 | | No | | | | | | | | | | | 250 | 1215 | | | | | | | | | | | | |
| HAYWOOD | Polling place | ALLENS CRK BAPTIST CH EDUCATION BLDG | | AC | | No | | | | | | | | | | | 546 | 2034 | | | | | | | | | | | | |
| HAYWOOD | Polling place | BEAVERDAM COMMUNITY DEV CTR | | BE-3 | | No | | | | | | | | | | | 468 | 1787 | | | | | | | | | | | | |
| HAYWOOD | Polling place | BETHEL MIDDLE SCHOOL- LITTLE GYM | | P | | No | | | | | | | | | | | 668 | 2461 | | | | | | | | | | | | |
| HAYWOOD | Polling place | CANTON PUBLIC LIBRARY | | BE56 | | No | | | | | | | | | | | 388 | 1757 | | | | | | | | | | | | |
| HAYWOOD | Polling place | CAROLINA POWER BLDG | | BC | | No | | | | | | | | | | | 15 | 29 | | | | | | | | | | | | |
| HAYWOOD | Polling place | CENTER PIGEON FIRE DEPT | | PC | | No | | | | | | | | | | | 293 | 1128 | | | | | | | | | | | | |
| HAYWOOD | Polling place | CLYDE FIRE DEPT | | CL-S | | No | | | | | | | | | | | 523 | 2317 | | | | | | | | | | | | |
| HAYWOOD | Polling place | CRABTREE-IRON DUFF FIRE DEPT | | CR | | No | | | | | | | | | | | 515 | 1352 | | | | | | | | | | | | |
| HAYWOOD | Polling place | CRUSO FIRE DEPT | | EF | | No | | | | | | | | | | | 362 | 1136 | | | | | | | | | | | | |
| HAYWOOD | Polling place | EDUCATION CENTER | | CL-N | | No | | | | | | | | | | | 480 | 2078 | | | | | | | | | | | | |
| HAYWOOD | Polling place | FINES CREEK FIRE DEPT | | FC-1 | | No | | | | | | | | | | | 239 | 701 | | | | | | | | | | | | |
| HAYWOOD | Polling place | FIRST UNITED METHODIST CHURCH | | BE-4 | | No | | | | | | | | | | | 341 | 1568 | | | | | | | | | | | | |
| HAYWOOD | Polling place | HAZELWOOD TOWN HALL | | HA | | No | | | | | | | | | | | 246 | 997 | | | | | | | | | | | | |
| HAYWOOD | Polling place | IRON DUFF COMMUNITY HOUSE | | ID | | No | | | | | | | | | | | 269 | 871 | | | | | | | | | | | | |
| HAYWOOD | Polling place | JONATHAN CREEK FIRE DEPT | | JC | | No | | | | | | | | | | | 743 | 3066 | | | | | | | | | | | | |
| HAYWOOD | Polling place | JUNALUSKA FIRE DEPT | | LJ | | No | | | | | | | | | | | 452 | 1715 | | | | | | | | | | | | |
| HAYWOOD | Polling place | LAKE LOGAN-CECIL FIRE DEPT | | CE | | No | | | | | | | | | | | 119 | 377 | | | | | | | | | | | | |
| HAYWOOD | Polling place | MAGGIE VALLEY TOWN HALL | | IH | | No | | | | | | | | | | | 798 | 3500 | | | | | | | | | | | | |
| HAYWOOD | Polling place | MORNING STAR CHURCH COMMUNITY BLDG | | BE-7 | | No | | | | | | | | | | | 348 | 1107 | | | | | | | | | | | | |
| HAYWOOD | Polling place | NORTH CANTON FIRE DEPT | | BE-2 | | No | | | | | | | | | | | 269 | 1060 | | | | | | | | | | | | |
| HAYWOOD | Polling place | PANTHER CREEK VOTING HOUSE | | FC-2 | | No | | | | | | | | | | | 65 | 179 | | | | | | | | | | | | |
| HAYWOOD | Polling place | SALVATION ARMY BLDG - LOWER LEVEL | | WS-2 | | No | | | | | | | | | | | 416 | 1731 | | | | | | | | | | | | |
| HAYWOOD | Polling place | SAUNOOK FIRE DEPT | | SA | | No | | | | | | | | | | | 557 | 2035 | | | | | | | | | | | | |
| HAYWOOD | Polling place | SENIOR CITIZENS BLDG | | WC | | No | | | | | | | | | | | 177 | 678 | | | | | | | | | | | | |
| HAYWOOD | Polling place | US DEPT OF AGRICULTURE SERVICE CENTER | | WE | | No | | | | | | | | | | | 424 | 1453 | | | | | | | | | | | | |
| HAYWOOD | Polling place | WAYNESVILLE RECREATION CENTER | | WW | | No | | | | | | | | | | | 338 | 1609 | | | | | | | | | | | | |
| HAYWOOD | Polling place | WAYNESVILLE PUBLIC LIBRARY | | WS-1 | | No | | | | | | | | | | | 464 | 2114 | | | | | | | | | | | | |
| HAYWOOD | Polling place | WHITE OAK COMMUNITY HOUSE | | WO | | No | | | | | | | | | | | 100 | 269 | | | | | | | | | | | | |
| HENDERSON | One-Stop | EDNEYVILLE RECREATION CENTER | EDOS | | | No | 140 | 128 | 50 | 0 | 121 | 153 | 112 | 114 | 132 | 74 | | | | | | 2 | | | | | | | | |
| HENDERSON | One-Stop | ETOWAH LIBRARY | ETOS | | | No | 394 | 397 | 124 | 0 | 417 | 382 | 385 | 373 | 398 | 194 | | | | | | 2 | | | | | | | | |
| HENDERSON | One-Stop | FLAT ROCK VILLAGE HALL | FROS | | | No | 445 | 407 | 118 | 0 | 367 | 429 | 377 | 350 | 331 | 166 | | | | | | 2 | | | | | | | | |
| HENDERSON | One-Stop | FLETCHER LIBRARY | FLOS | | | No | 436 | 434 | 172 | 0 | 461 | 446 | 486 | 457 | 501 | 286 | | | | | | 2 | | | | | | | | |
| HENDERSON | One-Stop | HENDERSON COUNTY BOARD OF ELECTIONS OFFICE | LOB | | | No | 842 | 834 | 231 | 0 | 841 | 869 | 794 | 802 | 782 | 270 | | | | | | 4 - 5 | | | | | | | | |
| HENDERSON | Polling place | ATKINSON ELEMENTARY SCHOOL | | AT | | No | | | | | | | | | | | 699 | 3061 | | | | | | | | | | | | |
| HENDERSON | Polling place | BALFOUR BAPTIST CHCH FELLOWSHIP BLDG | | GM | | No | | | | | | | | | | | 385 | 1322 | | | | | | | | | | | | |
| HENDERSON | Polling place | BALFOUR UNITED METHODIST CHURCH | | NW | | No | | | | | | | | | | | 489 | 2087 | | | | | | | | | | | | |
| HENDERSON | Polling place | BAT CAVE VOLUNTEER FIRE DEPT | | BC | | No | | | | | | | | | | | 266 | 874 | | | | | | | | | | | | |
| HENDERSON | Polling place | BRUCE DRYSDALE SCHOOL | | HV-2 | | No | | | | | | | | | | | 451 | 2730 | | | | | | | | | | | | |
| HENDERSON | Polling place | CAROLINA VILLAGE | | CV | | No | | | | | | | | | | | 316 | 502 | | | | | | | | | | | | |
| HENDERSON | Polling place | CRAB CREEK COMMUNITY BUILDING | | CB | | No | | | | | | | | | | | 399 | 1195 | | | | | | | | | | | | |
| HENDERSON | Polling place | CUMMINGS MEMORIAL METHODIST CHURCH | | HS | | No | | | | | | | | | | | 517 | 2284 | | | | | | | | | | | | |
| HENDERSON | Polling place | EAST HENDERSON HIGH SCHOOL | | SE | | No | | | | | | | | | | | 225 | 1424 | | | | | | | | | | | | |
| HENDERSON | Polling place | ETOWAH ELEMENTARY SCHOOL | | ES | | No | | | | | | | | | | | 435 | 2019 | | | | | | | | | | | | |
| HENDERSON | Polling place | ETOWAH LIBRARY | | EV | | No | | | | | | | | | | | 457 | 2360 | | | | | | | | | | | | |
| HENDERSON | Polling place | FAMILY LIFE CENTER OF REFUGE BAPT CH | | NB | | No | | | | | | | | | | | 774 | 3664 | | | | | | | | | | | | |
| HENDERSON | Polling place | FIRST ALLIANCE CHURCH FELLOWSHIP | | PV | | No | | | | | | | | | | | 548 | 2089 | | | | | | | | | | | | |
| HENDERSON | Polling place | FIRST CONGREGATIONAL CHURCH | | LP | | No | | | | | | | | | | | 605 | 1816 | | | | | | | | | | | | |
| HENDERSON | Polling place | FLAT ROCK MIDDLE SCHOOL | | EF | | No | | | | | | | | | | | 433 | 2568 | | | | | | | | | | | | |
| HENDERSON | Polling place | FLAT ROCK VILLAGE HALL | | FR | | No | | | | | | | | | | | 489 | 2990 | | | | | | | | | | | | |
| HENDERSON | Polling place | FLETCHER LIBRARY | | FL | | No | | | | | | | | | | | 719 | 3972 | | | | | | | | | | | | |
| HENDERSON | Polling place | FLETCHER SEVENTH-DAY ADVENTIST CHCH | | PR | | No | | | | | | | | | | | 557 | 2581 | | | | | | | | | | | | |
| HENDERSON | Polling place | FRUITLAND BAPTIST CHURCH | | CC | | No | | | | | | | | | | | 707 | 3360 | | | | | | | | | | | | |
| HENDERSON | Polling place | GREATER NEW ZION BAPTIST CHURCH | | BK | | No | | | | | | | | | | | 268 | 966 | | | | | | | | | | | | |
| HENDERSON | Polling place | GREEN RIVER VOL FIRE AND RESCUE DEPT | | GR | | No | | | | | | | | | | | 673 | 2434 | | | | | | | | | | | | |
| HENDERSON | Polling place | HENDERSONVILLE HIGH SCHOOL GYM | | HV-1 | | No | | | | | | | | | | | 520 | 2435 | | | | | | | | | | | | |
| HENDERSON | Polling place | HOOPERS CREEK COMMUNITY BLDG | | HC | | No | | | | | | | | | | | 735 | 3022 | | | | | | | | | | | | |
| HENDERSON | Polling place | MILLS RIVER ELEMENTARY SCHOOL | | SM | | No | | | | | | | | | | | 890 | 3748 | | | | | | | | | | | | |
| HENDERSON | Polling place | MOORES GROVE METHODIST CHURCH | | MG | | No | | | | | | | | | | | 256 | 1155 | | | | | | | | | | | | |
| HENDERSON | Polling place | MOUNTAIN PAGE COMMUNITY BUILDNG | | RR | | No | | | | | | | | | | | 304 | 856 | | | | | | | | | | | | |
| HENDERSON | Polling place | MTN HORTICULTURAL RESEARCH CENTER | | NM | | No | | | | | | | | | | | 765 | 2908 | | | | | | | | | | | | |
| HENDERSON | Polling place | MTN VIEW BAPTIST CHURCH FELLOWSHIP | | NE | | No | | | | | | | | | | | 446 | 1863 | | | | | | | | | | | | |
| HENDERSON | Polling place | NATIONAL GUARD ARMORY | | AR | | No | | | | | | | | | | | 293 | 1500 | | | | | | | | | | | | |
| HENDERSON | Polling place | NORTH CAROLINA JUSTICE ACADEMY | | ED | | No | | | | | | | | | | | 525 | 2403 | | | | | | | | | | | | |
| HENDERSON | Polling place | RUGBY MIDDLE SCHOOL | | LJ | | No | | | | | | | | | | | 519 | 1977 | | | | | | | | | | | | |
| HENDERSON | Polling place | UPWARD ELEMENTARY SCHOOL | | SB | | No | | | | | | | | | | | 630 | 2828 | | | | | | | | | | | | |
| HENDERSON | Polling place | VALLEY HILL BAPTIST CHCH FELLOWSHIP BLDG | | SW | | No | | | | | | | | | | | 519 | 2578 | | | | | | | | | | | | |
| HENDERSON | Polling place | WEST HENDERSON HIGH SCHOOL | | RG | | No | | | | | | | | | | | 531 | 2407 | | | | | | | | | | | | |
| HENDERSON | Polling place | WHITMIRE ACTIVITY CENTER | | HV-3 | | No | | | | | | | | | | | 615 | 2631 | | | | | | | | | | | | |
| HERTFORD | One-Stop | HERTFORD COUNTY COOPERATIVE EXTENSION BLDG | COOP | | | No | 182 | 170 | 58 | 46 | 186 | 157 | 145 | 199 | 232 | 142 | | | | | | 2 | | | | | | | | |
| HERTFORD | Polling place | AHOSKIE ELEMENTARY SCHOOL | | A1 | | No | | | | | | | | | | | 615 | 1936 | | | | | | | | | | | | |
| HERTFORD | Polling place | AHOSKIE OLD BAND BUILDING | | A2 | | No | | | | | | | | | | | 617 | 1886 | | | | | | | | | | | | |
| HERTFORD | Polling place | AMANDA S CHERRY COMMUNITY RESOURCE CENTER | | HV | | No | | | | | | | | | | | 277 | 840 | | | | | | | | | | | | |
| HERTFORD | Polling place | BRYANTVILLE COMMUNITY BUILDING | | BR | | No | | | | | | | | | | | 171 | 469 | | | | | | | | | | | | |
| HERTFORD | Polling place | COFIELD TOWN HALL | | CO | | No | | | | | | | | | | | 192 | 640 | | | | | | | | | | | | |
| HERTFORD | Polling place | COMO FIRE AND RESCUE BUILDING | | CM | | No | | | | | | | | | | | 168 | 471 | | | | | | | | | | | | |
| HERTFORD | Polling place | HERTFORD COUNTY OFFICE BUILDING | | WN | | No | | | | | | | | | | | 263 | 1205 | | | | | | | | | | | | |
| HERTFORD | Polling place | MILLENNIUM COMMUNITY BUILDING | | ML | | No | | | | | | | | | | | 223 | 540 | | | | | | | | | | | | |
| HERTFORD | Polling place | MURFREE CENTER | | M1 | | No | | | | | | | | | | | 878 | 2736 | | | | | | | | | | | | |
| HERTFORD | Polling place | PARKERS GROVE COMMUNITY BUILDING | | M2 | | No | | | | | | | | | | | 397 | 1216 | | | | | | | | | | | | |
| HERTFORD | Polling place | R L VANN SCHOOL | | A3 | | No | | | | | | | | | | | 470 | 1435 | | | | | | | | | | | | |
| HERTFORD | Polling place | ROANOKE CHOWAN COMMUNITY COLLEGE | | UN | | No | | | | | | | | | | | 283 | 731 | | | | | | | | | | | | |
| HERTFORD | Polling place | ST JOHN FIRE DEPARTMENT | | SJ | | No | | | | | | | | | | | 293 | 858 | | | | | | | | | | | | |
| HOKE | One-Stop | HOKE COUNTY BOARD OF ELECTIONS OFFICE | LOB | | | No | 548 | 497 | 161 | 0 | 414 | 379 | 321 | 411 | 507 | 344 | | | | | | 2 | | | | | | | | |
| HOKE | One-Stop | ROCKFISH COMMUNITY BUILDING | 2 | | | No | 146 | 108 | 44 | 0 | 112 | 134 | 142 | 155 | 187 | 176 | | | | | | 1 - 2 | | | | | | | | |
| HOKE | Polling place | ALLENDALE COMMUNITY HOUSE | | 01 | | No | | | | | | | | | | | 108 | 378 | | | | | | | | | | | | |
| HOKE | Polling place | ANTIOCH FIRE DEPARTMENT | | 02 | | No | | | | | | | | | | | 431 | 2149 | | | | | | | | | | | | |
| HOKE | Polling place | BUCHAN PINEHILL FIRE DEPARTMENT | | 04 | | No | | | | | | | | | | | 346 | 1008 | | | | | | | | | | | | |
| HOKE | Polling place | CAPE FEAR CONFERENCE HEADQUARTERS | | 14 | | No | | | | | | | | | | | 575 | 4391 | | | | | | | | | | | | |
| HOKE | Polling place | DON STEED ELEMENTARY SCHOOL | | 15 | | No | | | | | | | | | | | 324 | 2069 | | | | | | | | | | | | |
| HOKE | Polling place | MATTHEW ROUSE COMMUNITY CENTER | | 06B | | No | | | | | | | | | | | 721 | 3827 | | | | | | | | | | | | |
| HOKE | Polling place | MCCAIN- SHILOH PRESBYTERIAN CHURCH | | 05 | | No | | | | | | | | | | | 439 | 1609 | | | | | | | | | | | | |
| HOKE | Polling place | RAEFORD NO 1-HOKE COUNTY LIBRARY | | 61 | | No | | | | | | | | | | | 333 | 1648 | | | | | | | | | | | | |
| HOKE | Polling place | RAEFORD NO 2-OLD COUNTY BUILDING | | 62 | | No | | | | | | | | | | | 174 | 959 | | | | | | | | | | | | |
| HOKE | Polling place | RAEFORD NO 3-HILLCREST FIRE DEPT | | 63 | | No | | | | | | | | | | | 458 | 3379 | | | | | | | | | | | | |
| HOKE | Polling place | RAEFORD NO 4-RAEFORD CIVIC CENTER | | 64 | | No | | | | | | | | | | | 360 | 1891 | | | | | | | | | | | | |
| HOKE | Polling place | RAEFORD NO 5-UPCHURCH SCHOOL GYMNASIUM | | 65 | | No | | | | | | | | | | | 126 | 855 | | | | | | | | | | | | |
| HOKE | Polling place | ROCKFISH COMMUNITY CENTER | | 12 | | No | | | | | | | | | | | 695 | 3881 | | | | | | | | | | | | |
| HOKE | Polling place | SOUTH HOKE RESOURCE CENTER | | 03 | | No | | | | | | | | | | | 151 | 1026 | | | | | | | | | | | | |
| HOKE | Polling place | STONEWALL COMMUNITY HOUSE | | 13 | | No | | | | | | | | | | | 304 | 1355 | | | | | | | | | | | | |
| HYDE | One-Stop | HYDE COUNTY BOARD OF ELECTIONS OFFICE | BOE | | | No | 21 | 25 | 0 | 0 | 26 | 15 | 18 | 26 | 35 | 25 | | | | | | 2 | | | | | | | | |
| HYDE | One-Stop | OCRACOKE VOLUNTEER FIRE DEPARTMENT | OCK2 | | | No | 0 | 50 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | 1 | | | | | | | | |
| HYDE | Polling place | ENGELHARD COMMUNITY BUILDING | | ENG | | No | | | | | | | | | | | 295 | 619 | | | | | | | | | | | | |
| HYDE | Polling place | MATTAMUSKEET OPPORTUNITIES | | FF | | No | | | | | | | | | | | 184 | 351 | | | | | | | | | | | | |
| HYDE | Polling place | OCRACOKE VOLUNTEER FIRE DEPARTMENT | | OCK | | No | | | | | | | | | | | 306 | 777 | | | | | | | | | | | | |
| HYDE | Polling place | PONZER COMMUNITY BUILDING | | BM | | No | | | | | | | | | | | 126 | 282 | | | | | | | | | | | | |
| HYDE | Polling place | SLADESVILLE FIRE DEPARTMENT MTG ROOM | | SLAD | | No | | | | | | | | | | | 180 | 373 | | | | | | | | | | | | |
| HYDE | Polling place | ST GEORGES PARRISH HOUSE | | LL | | No | | | | | | | | | | | 213 | 527 | | | | | | | | | | | | |
| HYDE | Polling place | SWAN QUARTER VOLUNTEER FIRE DEPARTMENT | | SQ | | No | | | | | | | | | | | 212 | 561 | | | | | | | | | | | | |
| IREDELL | One-Stop | IREDELL COUNTY BOARD OF ELECTIONS OFFICE | LOB | | | No | 1405 | 1213 | 403 | 0 | 1250 | 1058 | 1076 | 1112 | 1333 | 724 | | | | | | 4 - 6 | | | | | | | | |

| county name | Type | Site name | One-Stop Site Label | precinct 1 | precinct 2 | At least one instance of a one-hour wait time | Voter One-Stop Traffic (Yes) indicates at least one instance of a one-hour wait time occured at some point during this day | | | | | | | | | | Election Day, Tues. 11/4/14 | Number of registered voters (if a precinct polling place) | Parking issue | How many parking spots | Personnel | Number of check-in stations | Voting equipment | Size | Did size adversely affect? | Type of facility | Did other similar sites have waits? | Voting Systems | Stated reason for lines | Info on past election wait times |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Thurs. 10/23/14 | Fri. 10/24/14 | Sat. 10/25/14 | Sun. 10/26/14 | Mon. 10/27/14 | Tues. 10/28/14 | Wed. 10/29/14 | Thurs. 10/30/14 | Fri. 10/31/14 | Sat. 11/1/14 | | | | | | | | | | | | | | |
| IREDELL | One-Stop | PENINSULA BAPTIST CHURCH | PBC | | | No | 0 | 0 | 0 | 0 | 802 | 675 | 697 | 775 | 949 | 640 | | | | | | 3 | | | | | | | | |
| IREDELL | One-Stop | TROUTMAN BAPTIST CHURCH | TBC | | | No | 3 | 0 | 0 | 0 | 389 | 278 | 272 | 262 | 322 | 258 | | | | | | 2 | | | | | | | | |
| IREDELL | One-Stop | UNION GROVE FIRE DEPARTMENT | UGFD | | | No | 0 | 1 | 0 | 0 | 80 | 56 | 67 | 71 | 103 | 102 | | | | | | 1 - 2 | | | | | | | | |
| IREDELL | One-Stop | WAR MEMORIAL RECREATION BUILDING | WMB | | | No | 0 | 3 | 0 | 0 | 736 | 599 | 613 | 585 | 682 | 546 | | | | | | 3 | | | | | | | | |
| IREDELL | Polling place | BETHLEHEM CHURCH | | SH-B | | No | | | | | | | | | | | 952 | 3038 | | | | | | | | | | | | |
| IREDELL | Polling place | CENTRAL FIRE DEPARTMENT | | SB | | No | | | | | | | | | | | 697 | 1800 | | | | | | | | | | | | |
| IREDELL | Polling place | CHAPEL HILL METHODIST CHURCH | | CH-B | | No | | | | | | | | | | | 662 | 2833 | | | | | | | | | | | | |
| IREDELL | Polling place | CHRIST BLVD METHODIST CHURCH | | ST1 | | No | | | | | | | | | | | 999 | 3869 | | | | | | | | | | | | |
| IREDELL | Polling place | CONCORD PRESBYTERIAN CHURCH | | CD | | No | | | | | | | | | | | 1350 | 4521 | | | | | | | | | | | | |
| IREDELL | Polling place | COOL SPRING UNITED METHODIST CHURCH | | CS | | No | | | | | | | | | | | 730 | 2564 | | | | | | | | | | | | |
| IREDELL | Polling place | FIELDSTONE PRESBYTERIAN CHURCH | | CC1 | | No | | | | | | | | | | | 1650 | 5717 | | | | | | | | | | | | |
| IREDELL | Polling place | FOREST PARK PRESBYTERIAN CHURCH | | ST2 | | No | | | | | | | | | | | 613 | 2874 | | | | | | | | | | | | |
| IREDELL | Polling place | HARMONY FIRE DEPT IN OLIN | | OL | | No | | | | | | | | | | | 506 | 1249 | | | | | | | | | | | | |
| IREDELL | Polling place | HARMONY VOLUNTEER FIRE DEPT | | TB | | No | | | | | | | | | | | 764 | 2313 | | | | | | | | | | | | |
| IREDELL | Polling place | IREDELL WATER CORPORATION | | BE | | No | | | | | | | | | | | 1397 | 4846 | | | | | | | | | | | | |
| IREDELL | Polling place | LAKE NORMAN VOLUNTEER FIRE DEPT | | DV1-B | | No | | | | | | | | | | | 1974 | 8378 | | | | | | | | | | | | |
| IREDELL | Polling place | MT MOURNE FIRE DEPARTMENT | | DV2-B | | No | | | | | | | | | | | 1193 | 4060 | | | | | | | | | | | | |
| IREDELL | Polling place | NEW HOPE COMMUNITY CENTER | | NH | | No | | | | | | | | | | | 462 | 1163 | | | | | | | | | | | | |
| IREDELL | Polling place | NORTH IREDELL RESCUE SQUAD | | EM | | No | | | | | | | | | | | 427 | 1104 | | | | | | | | | | | | |
| IREDELL | Polling place | OAKDALE BAPTIST CHURCH | | CH-A | | No | | | | | | | | | | | 758 | 2519 | | | | | | | | | | | | |
| IREDELL | Polling place | OAKLAND PRESBYTERIAN CHURCH | | ST5 | | No | | | | | | | | | | | 681 | 3195 | | | | | | | | | | | | |
| IREDELL | Polling place | PENINSULA BAPTIST CHURCH | | CC4 | | No | | | | | | | | | | | 1225 | 6340 | | | | | | | | | | | | |
| IREDELL | Polling place | ROCKY MOUNT METHODIST CHURCH | | DV1-A | | No | | | | | | | | | | | 1672 | 6519 | | | | | | | | | | | | |
| IREDELL | Polling place | SHEPHERDS FIRE DEPT #1 | | CC2 | | No | | | | | | | | | | | 1488 | 5950 | | | | | | | | | | | | |
| IREDELL | Polling place | SHILOH AME ZION CHURCH | | ST6 | | No | | | | | | | | | | | 683 | 3648 | | | | | | | | | | | | |
| IREDELL | Polling place | STATESVILLE CIVIC CENTER | | ST3 | | No | | | | | | | | | | | 612 | 3433 | | | | | | | | | | | | |
| IREDELL | Polling place | TROUTMAN BAPTIST CHURCH | | FT | | No | | | | | | | | | | | 1667 | 6581 | | | | | | | | | | | | |
| IREDELL | Polling place | UNION GROVE FIRE DEPARTMENT | | UG | | No | | | | | | | | | | | 551 | 1338 | | | | | | | | | | | | |
| IREDELL | Polling place | WAR MEMORIAL BUILDING | | CC3 | | No | | | | | | | | | | | 1844 | 7704 | | | | | | | | | | | | |
| IREDELL | Polling place | WESLEY CHAPEL CHURCH | | BA | | No | | | | | | | | | | | 1045 | 4326 | | | | | | | | | | | | |
| IREDELL | Polling place | WEST IREDELL RURITAN CLUB | | SH-A | | No | | | | | | | | | | | 963 | 2955 | | | | | | | | | | | | |
| IREDELL | Polling place | WESTERN AVENUE BAPTIST CHURCH | | ST4 | | No | | | | | | | | | | | 675 | 2912 | | | | | | | | | | | | |
| IREDELL | Polling place | WILLIAMSON CHAPEL CHURCH | | DV2-A | | No | | | | | | | | | | | 1044 | 4070 | | | | | | | | | | | | |
| JACKSON | One-Stop | CASHIERS RECREATION CENTER | CARC | | | No | 116 | 82 | 27 | 0 | 89 | 109 | 94 | 101 | 123 | 41 | | | | | | 2 | | | | | | | | |
| JACKSON | One-Stop | CULLOWHEE RECREATION CENTER | CRC | | | No | 155 | 188 | 68 | 0 | 143 | 172 | 153 | 173 | 211 | 94 | | | | | | 2 | | | | | | | | |
| JACKSON | One-Stop | JACKSON COUNTY BOARD OF ELECTIONS OFFICE | BOE | | | No | 302 | 286 | 75 | 0 | 292 | 311 | 302 | 331 | 371 | 119 | | | | | | 2 | | | | | | | | |
| JACKSON | One-Stop | WOLFTOWN COMMUNITY GYM | GYM | | | No | 47 | 34 | 10 | 0 | 31 | 30 | 28 | 35 | 44 | 16 | | | | | | 1 - 2 | | | | | | | | |
| JACKSON | Polling place | BALSAM FIRE DEPARTMENT | | SCC | | No | | | | | | | | | | | 457 | 1569 | | | | | | | | | | | | |
| JACKSON | Polling place | BARKERS CREEK CDC | | BCK | | No | | | | | | | | | | | 360 | 1248 | | | | | | | | | | | | |
| JACKSON | Polling place | CANADA FIRE STATION | | CAN | | No | | | | | | | | | | | 156 | 416 | | | | | | | | | | | | |
| JACKSON | Polling place | CANEY FORK COMMUNITY BLDG | | CFK | | No | | | | | | | | | | | 160 | 539 | | | | | | | | | | | | |
| JACKSON | Polling place | CASHIERS FIRE DEPARTMENT | | CAS | | No | | | | | | | | | | | 440 | 1898 | | | | | | | | | | | | |
| JACKSON | Polling place | CULLOWHEE RECREATION CENTER | | CUL | | No | | | | | | | | | | | 637 | 4572 | | | | | | | | | | | | |
| JACKSON | Polling place | FAMILY RESOURCE CENTER | | WEB | | No | | | | | | | | | | | 496 | 1894 | | | | | | | | | | | | |
| JACKSON | Polling place | GLENVILLE CASHIERS EMS RESCUE | | GLV | | No | | | | | | | | | | | 390 | 1481 | | | | | | | | | | | | |
| JACKSON | Polling place | JUSTICE & ADMIN BLDG- NOTICE NEW PCT | | SND | | No | | | | | | | | | | | 586 | 2732 | | | | | | | | | | | | |
| JACKSON | Polling place | QUALLA COMMUNITY BUILDING | | QUA | | No | | | | | | | | | | | 709 | 3440 | | | | | | | | | | | | |
| JACKSON | Polling place | SAVANNAH COMMUNITY BLDG | | GCK | | No | | | | | | | | | | | 292 | 983 | | | | | | | | | | | | |
| JACKSON | Polling place | SAVANNAH FIRE STATION | | SAV | | No | | | | | | | | | | | 374 | 1122 | | | | | | | | | | | | |
| JACKSON | Polling place | SKYLAND SERVICE CENTER | | SSW | | No | | | | | | | | | | | 569 | 2739 | | | | | | | | | | | | |
| JACKSON | Polling place | TUCKASEGEE FIRE STATION | | RIV | | No | | | | | | | | | | | 210 | 725 | | | | | | | | | | | | |
| JOHNSTON | One-Stop | ARCHER LODGE COMMUNITY BUILDING | ALC | | | No | 203 | 213 | 145 | 0 | 227 | 206 | 216 | 287 | 323 | 349 | | | | | | 2 | | | | | | | | |
| JOHNSTON | One-Stop | BENSON AMERICAN LEGION BUILDING | BEN1 | | | No | 139 | 87 | 44 | 0 | 106 | 131 | 136 | 160 | 178 | 168 | | | | | | 2 | | | | | | | | |
| JOHNSTON | One-Stop | FIRST BAPTIST CHURCH MINISTRY CENTER | BOE2 | | | No | 537 | 483 | 264 | 0 | 558 | 541 | 529 | 540 | 770 | 438 | | | | | | 2 | | | | | | | | |
| JOHNSTON | One-Stop | JCC CLEVELAND CAMPUS | CLV | | | No | 410 | 388 | 269 | 0 | 445 | 408 | 444 | 490 | 558 | 533 | | | | | | 2 | | | | | | | | |
| JOHNSTON | One-Stop | THE CHURCH AT CLAYTON CROSSINGS | CLA1 | | | Yes | 608 | 543 | 367 | 0 | 615 | 645 | 718 | 735 | 879 | 694 (Yes) | | | No | ~150 | 10 | 3 | Ballot on demand. SOSA for check in. 30 standup booths. | old Winn Dixie building that is now a church | no | church center | | Ballot on demand. SOSA for check in. 30 standup booths. | Everyone waited until the last day of early voting. Small delay printing ballots on demand. Bottleneck at check-in. | Voters typically wait until the last day of early voting to vote. There is always a high volume on the last day. Additional equipment on the last day could help alleviate, but this is consistent with past experience. High volume on last day of early voting. |
| JOHNSTON | Polling place | 50-210 FIRE DEPT | | PR33 | | No | | | | | | | | | | | 1122 | 3425 | | | | | | | | | | | | |
| JOHNSTON | Polling place | AMERICAN LEGION BUILDING | | PR10B | | Yes | | | | | | | | | | | 535 | 1899 | No | ~150 | 11 | 2 | DS 200 and EVID. 30 tabletop booths and 10 standup booths, total of 40. | size of gymnasium | No | dance hall | Yes, but not as much | DS 200 and EVID. 30 tabletop booths and 10 standup booths, total of 40. | Combined 3 precincts into 1 in 2012, turnout hard to predict. Many people out of precinct. There should have been three check-in stations, but there was only 2. Will have a computer to do voter lookup next election. Straight ticket gone and long ballot contributed. Many people needed extra help with ballots at this precinct. Always plenty of booths, check-in was the bottleneck. | Director reports wait times in 2014 were longer than those in past elections, but this was the first election since the creation of this precinct. |
| JOHNSTON | Polling place | AMERICAN LEGION BUILDING | | PR35 | | Yes | | | | | | | | | | | 1162 | 4242 | No | ~150 | 11 | 2 | DS 200 and EVID. 30 tabletop booths and 10 standup booths, total of 40. | size of gymnasium | No | dance hall | Yes, but not as much | DS 200 and EVID. 30 tabletop booths and 10 standup booths, total of 40. | Combined 3 precincts into 1 in 2012, turnout hard to predict. Many people out of precinct. There should have been three check-in stations, but there was only 2. Will have a computer to do voter lookup next election. Straight ticket gone and long ballot contributed. Many people needed extra help with ballots at this precinct. Always plenty of booths, check-in was the bottleneck. | Director reports wait times in 2014 were longer than those in past elections, but this was the first election since the creation of this precinct. |
| JOHNSTON | Polling place | ARCHER LODGE COMMUNITY BUILDING | | PR29A | | No | | | | | | | | | | | 1210 | 4505 | | | | | | | | | | | | |
| JOHNSTON | Polling place | BAPTIST TABERNACLE CHURCH | | PR32 | | No | | | | | | | | | | | 792 | 2608 | | | | | | | | | | | | |
| JOHNSTON | Polling place | BENTONVILLE COMMUNITY BUILDING | | PR04 | | No | | | | | | | | | | | 478 | 1199 | | | | | | | | | | | | |
| JOHNSTON | Polling place | BRANCH CHAPEL FREE WILL BAPTIST CHURCH | | PR21 | | No | | | | | | | | | | | 853 | 2458 | | | | | | | | | | | | |
| JOHNSTON | Polling place | BROGDEN FIRE DEPARTMENT | | PR08 | | No | | | | | | | | | | | 753 | 1980 | | | | | | | | | | | | |
| JOHNSTON | Polling place | CLAYTON FIRE STATION | | PR10A | | No | | | | | | | | | | | 621 | 2716 | | | | | | | | | | | | |
| JOHNSTON | Polling place | CLAYTON FIRE STATION #2 | | PR09 | | No | | | | | | | | | | | 1155 | 4134 | | | | | | | | | | | | |
| JOHNSTON | Polling place | CLEVELAND COMMUNITY CHURCH (FRONT DOOR) | | PR12A | | No | | | | | | | | | | | 969 | 3622 | | | | | | | | | | | | |
| JOHNSTON | Polling place | CLEVELAND COMMUNITY CHURCH (SIDE DOOR) | | PR12B | | No | | | | | | | | | | | 937 | 3466 | | | | | | | | | | | | |
| JOHNSTON | Polling place | CLEVELAND ELEMENTARY SCHOOL | | PR31B | | Yes | | | | | | | | | | | 1284 | 4821 | Yes | less than 50 | 6 | 2 | DS 200 and EVID. 10 stand up booths and another 10 tabletop booths | gymnasium | No | school gym | | DS 200 and EVID. 10 stand up booths and another 10 tabletop booths | Parking did not contribute to lines, but did cause issues with curbside. Buses going in and out. After 4pm (after school let out) parking was no problem. One worker did not show up. Always plenty of booths, check-in was the bottleneck. | Lines were longer than in 2012. In 2012, was an early release day in 2012 and a teacher workday in 2008. |
| JOHNSTON | Polling place | CLEVELAND FIRE DEPARTMENT | | PR31A | | No | | | | | | | | | | | 643 | 2453 | | | | | | | | | | | | |
| JOHNSTON | Polling place | ELEVATION FIRE STATION | | PR14 | | No | | | | | | | | | | | 751 | 2096 | | | | | | | | | | | | |
| JOHNSTON | Polling place | FIRST CHRISTIAN CHURCH | | PR28 | | No | | | | | | | | | | | 939 | 3521 | | | | | | | | | | | | |
| JOHNSTON | Polling place | FOUR OAKS UNITED METHODIST CHURCH | | PR37 | | Yes | | | | | | | | | | | 1287 | 4037 | No | ~75 | 7 | 2 | DS 200 and EVID. 8 booths and 15 tabletops | fellowship hall | No | church fellowship hall | | DS 200 and EVID. 8 booths and 15 tabletops | Combined two precincts into one in 2012. First major election with new precinct. Chief Judge had changed the layout of the enclosure. It was an improvement, but voters struggled with the change. Reversed entrance and exit. | no lines in the past |
| JOHNSTON | Polling place | FRIENDLY CHAPEL BAPTIST CHURCH | | PR23A | | No | | | | | | | | | | | 966 | 3205 | | | | | | | | | | | | |
| JOHNSTON | Polling place | GRACE EPISCOPAL CHURCH | | PR11A | | No | | | | | | | | | | | 742 | 2778 | | | | | | | | | | | | |
| JOHNSTON | Polling place | HICKORY GROVE ADVENT CHRISTIAN CHURCH (OLD FELLOWSHIP HALL) | | PR13 | | No | | | | | | | | | | | 748 | 2419 | | | | | | | | | | | | |
| JOHNSTON | Polling place | KENLY FIRE STATION | | PR36 | | No | | | | | | | | | | | 1049 | 2846 | | | | | | | | | | | | |
| JOHNSTON | Polling place | MEADOW FIRE DEPARTMENT (SIDE ENTRANCE) | | PR38 | | No | | | | | | | | | | | 776 | 2028 | | | | | | | | | | | | |
| JOHNSTON | Polling place | MICRO FIRE DEPARTMENT | | PR19 | | No | | | | | | | | | | | 601 | 1706 | | | | | | | | | | | | |
| JOHNSTON | Polling place | MOUNT CALVARY BAPTIST CHURCH | | PR34 | | Yes | | | | | | | | | | | 1221 | 6084 | No | ~150 | 7 | 2 | DS 200 and EVID. Tabletops (20) standup booths (10) | mulit-purpose room, worship center | No | multi-purpose room | | DS 200 and EVID. Tabletops (20) standup booths (10) | Not enough check-in stations. This is a heavy populated precinct. | no. |
| JOHNSTON | Polling place | PINE LEVEL FIRE STATION | | PR22 | | No | | | | | | | | | | | 1074 | 2952 | | | | | | | | | | | | |
| JOHNSTON | Polling place | PRINCETON BAPTIST CHURCH | | PR07 | | No | | | | | | | | | | | 1072 | 2774 | | | | | | | | | | | | |
| JOHNSTON | Polling place | RICHARD B HARRISON ALUMNI BUILDING | | PR25 | | No | | | | | | | | | | | 564 | 2461 | | | | | | | | | | | | |
| JOHNSTON | Polling place | RIVER DELL ELEMENTARY SCHOOL | | PR29B | | Yes | | | | | | | | | | | 1458 | 6372 | Yes | less than 20 | 7 | 2 | DS 200 and EVID. 20 booths and six tabletop. | | no | school gymnasium | | DS 200 and EVID. 20 booths and six tabletop. | Buses are parked in the back of the school where voters should be parking. Voters have to find a place to park and then walk to the back. Plenty of parking once school is dismissed. | yes. Always have lines. Highest turnout precinct. |
| JOHNSTON | Polling place | SELMA FIRE STATION | | PR24 | | No | | | | | | | | | | | 604 | 2370 | | | | | | | | | | | | |
| JOHNSTON | Polling place | SMITHFIELD CHURCH OF GOD | | PR27B | | No | | | | | | | | | | | 621 | 2509 | | | | | | | | | | | | |
| JOHNSTON | Polling place | SMITHFIELD MIDDLE SCHOOL | | PR27A | | No | | | | | | | | | | | 457 | 1917 | | | | | | | | | | | | |
| JOHNSTON | Polling place | SMITHFIELD TOWN HALL (COUNCIL CHAMBERS) | | PR26 | | No | | | | | | | | | | | 490 | 2606 | | | | | | | | | | | | |

| county name | Type | Site name | One-Stop Site Label | precinct 1 | precinct 2 | At least one instance of a one-hour wait time | Voter One-Stop Traffic (Yes) indicates at least one instance of a one-hour wait time occured at some point during this day | | | | | | | | | | Election Day, Tues. 11/4/14 | Number of registered voters (if a precinct polling place) | Parking issue | How many parking spots | Personnel | Number of check-in stations | Voting equipment | Size | Did size adversely affect? | Type of facility | Did other similar sites have waits? | Voting Systems | Stated reason for lines | Info on past election wait times |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Thurs. 10/23/14 | Fri. 10/24/14 | Sat. 10/25/14 | Sun. 10/26/14 | Mon. 10/27/14 | Tues. 10/28/14 | Wed. 10/29/14 | Thurs. 10/30/14 | Fri. 10/31/14 | Sat. 11/1/14 | | | | | | | | | | | | | | |
| JOHNSTON | Polling place | THE CHURCH AT CLAYTON CROSSINGS | | PR11B | | Yes | | | | | | | | | | | 1008 | 4354 | No | ~150 | 8 | 2 | DS 200 and EVID. 30 standup booths. | | | church center | | DS 200 and EVID. 30 standup booths. | Not enough check-in stations. Just expecting lower turnout. | Biggest problems: out-of-precinct voters finding out they couldn't vote after standing in line. Allowing OOP would have made wait times longer. In 2012, there were probably 150 people standing in line at 6pm waiting for provisionals. ED sent all office staff to this precinct to help process. |
| JOHNSTON | Polling place | WATKINS CHAPEL BAPTIST CHURCH | | PR20 | | No | | | | | | | | | | | 1000 | 2944 | | | | | | | | | | | | |
| JOHNSTON | Polling place | WHITE MEMORIAL PRESBYTERIAN CHURCH | | PR23B | | No | | | | | | | | | | | 1108 | 3160 | | | | | | | | | | | | |
| JOHNSTON | Polling place | WILSON'S MILLS BAPTIST CHURCH | | PR30 | | No | | | | | | | | | | | 893 | 3075 | | | | | | | | | | | | |
| JONES | One-Stop | JONES COUNTY BOARD OF ELECTIONS OFFICE | OF | | | No | 154 | 147 | 25 | 0 | 154 | 104 | 137 | 137 | 164 | 120 | | | | | | 1 - 2 | | | | | | | | |
| JONES | Polling place | COMFORT FIRE DEPT | | P03 | | No | | | | | | | | | | | 265 | 643 | | | | | | | | | | | | |
| JONES | Polling place | HARGETTS CR RD FIRE DEPT | | P06 | | No | | | | | | | | | | | 266 | 573 | | | | | | | | | | | | |
| JONES | Polling place | MAYSVILLE FIRE DEPT | | P07 | | No | | | | | | | | | | | 547 | 1404 | | | | | | | | | | | | |
| JONES | Polling place | PHILLIPS CROSS ROADS FIRE STATION | | P02 | | No | | | | | | | | | | | 207 | 480 | | | | | | | | | | | | |
| JONES | Polling place | POLLOCKSVILLE FIRE DEPT | | P04 | | No | | | | | | | | | | | 727 | 2023 | | | | | | | | | | | | |
| JONES | Polling place | TRENTON FIRE DEPT | | P05 | | No | | | | | | | | | | | 546 | 1608 | | | | | | | | | | | | |
| JONES | Polling place | WYSE FORK EMS BUILDING | | P01 | | No | | | | | | | | | | | 299 | 736 | | | | | | | | | | | | |
| LEE | One-Stop | LEE COUNTY BOARD OF ELECTIONS OFFICE | BOE | | | No | 590 | 576 | 270 | 0 | 533 | 536 | 518 | 528 | 549 | 378 | | | | | | 2 | | | | | | | | |
| LEE | One-Stop | MCSWAIN CENTER | MCSW | | | No | 505 | 426 | 262 | 0 | 421 | 424 | 433 | 489 | 528 | 475 | | | | | | 2 | | | | | | | | |
| LEE | Polling place | AMERICAN LEGION | | D2 | | No | | | | | | | | | | | 896 | 3722 | | | | | | | | | | | | |
| LEE | Polling place | B T BULLOCK ELEMENTARY SCHOOL | | B2 | | No | | | | | | | | | | | 460 | 2270 | | | | | | | | | | | | |
| LEE | Polling place | BROADWAY ELEMENTARY SCHOOLS | | E1 | | No | | | | | | | | | | | 751 | 2434 | | | | | | | | | | | | |
| LEE | Polling place | DEEP RIVER ELEMENTARY SCHOOL | | B1 | | No | | | | | | | | | | | 579 | 1858 | | | | | | | | | | | | |
| LEE | Polling place | EAST LEE MIDDLE SCHOOL | | E2 | | No | | | | | | | | | | | 538 | 3412 | | | | | | | | | | | | |
| LEE | Polling place | GREENWOOD ELEMENTARY SCHOOL | | C1 | | No | | | | | | | | | | | 722 | 4050 | | | | | | | | | | | | |
| LEE | Polling place | J GLENN EDWARDS ELEMENTARY SCHOOL | | A2 | | No | | | | | | | | | | | 754 | 4901 | | | | | | | | | | | | |
| LEE | Polling place | J R INGRAM ELEMENTARY SCHOOL | | D1 | | No | | | | | | | | | | | 874 | 3901 | | | | | | | | | | | | |
| LEE | Polling place | SOUTHERN LEE HIGH SCHOOL | | A1 | | No | | | | | | | | | | | 712 | 4447 | | | | | | | | | | | | |
| LEE | Polling place | TRAMWAY ELEMENTARY SCHOOL | | C2 | | No | | | | | | | | | | | 694 | 3457 | | | | | | | | | | | | |
| LENOIR | One-Stop | CARVER COURT | CVCT | | | No | 130 | 80 | 22 | 0 | 71 | 54 | 72 | 59 | 64 | 60 | | | | | | 2 | | | | | | | | |
| LENOIR | One-Stop | LA VOL FIRE STATION | FIRE | | | No | 180 | 186 | 64 | 0 | 162 | 186 | 169 | 146 | 220 | 237 | | | | | | 2 | | | | | | | | |
| LENOIR | One-Stop | LENOIR COUNTY COOPERATIVE EXTENSION SERVICE | COOP | | | No | 137 | 156 | 92 | 0 | 122 | 112 | 108 | 133 | 173 | 176 | | | | | | 2 | | | | | | | | |
| LENOIR | One-Stop | RESCUE BUILDING | PHRB | | | No | 33 | 47 | 33 | 0 | 24 | 46 | 38 | 42 | 54 | 77 | | | | | | 2 | | | | | | | | |
| LENOIR | One-Stop | TEACHERS MEMORIAL GYM | TMGY | | | No | 173 | 95 | 35 | 0 | 132 | 135 | 88 | 85 | 127 | 104 | | | | | | 1 - 2 | | | | | | | | |
| LENOIR | One-Stop | V P MALL | MALL | | | No | 481 | 565 | 390 | 0 | 593 | 602 | 583 | 535 | 575 | 395 | | | | | | 2 | | | | | | | | |
| LENOIR | Polling place | BETHEL BAPTIST CHURCH | | PH1 | | No | | | | | | | | | | | 240 | 590 | | | | | | | | | | | | |
| LENOIR | Polling place | CARVER CT REC RM | | K1 | | No | | | | | | | | | | | 137 | 1088 | | | | | | | | | | | | |
| LENOIR | Polling place | COOPERATIVE EXTENSION OFFICE | | N | | No | | | | | | | | | | | 630 | 3246 | | | | | | | | | | | | |
| LENOIR | Polling place | DEEP RUN FIRE STATION | | T1 | | No | | | | | | | | | | | 415 | 1280 | | | | | | | | | | | | |
| LENOIR | Polling place | FAIRFIELD REC CENTER | | K3 | | No | | | | | | | | | | | 309 | 1437 | | | | | | | | | | | | |
| LENOIR | Polling place | GORDON STREET CHRISTIAN CHURCH | | K2 | | No | | | | | | | | | | | 208 | 1211 | | | | | | | | | | | | |
| LENOIR | Polling place | GRACE FELLOWSHIP CHURCH | | V | | No | | | | | | | | | | | 443 | 2157 | | | | | | | | | | | | |
| LENOIR | Polling place | GRAINGER PLACE APTS | | K7 | | No | | | | | | | | | | | 401 | 2092 | | | | | | | | | | | | |
| LENOIR | Polling place | HOLLOWAY RECREATION CENTER | | K8 | | No | | | | | | | | | | | 289 | 1203 | | | | | | | | | | | | |
| LENOIR | Polling place | HUGO FREE WILL BAPTIST CHURCH | | C | | No | | | | | | | | | | | 560 | 2329 | | | | | | | | | | | | |
| LENOIR | Polling place | INSTITUTE METHODIST CHURCH | | I | | No | | | | | | | | | | | 427 | 1642 | | | | | | | | | | | | |
| LENOIR | Polling place | KINSTON FIRST PENTECOSTAL HOLINESS CHURCH | | K9 | | No | | | | | | | | | | | 419 | 1899 | | | | | | | | | | | | |
| LENOIR | Polling place | LA GRANGE FIRE STATION | | MH | | No | | | | | | | | | | | 727 | 3799 | | | | | | | | | | | | |
| LENOIR | Polling place | MOSS HILL RURITAN BUILDING | | T2 | | No | | | | | | | | | | | 325 | 922 | | | | | | | | | | | | |
| LENOIR | Polling place | NORTHWEST SCHOOL | | K4 | | No | | | | | | | | | | | 613 | 2473 | | | | | | | | | | | | |
| LENOIR | Polling place | PINK HILL RESCUE BUILDING | | PH2 | | No | | | | | | | | | | | 335 | 1108 | | | | | | | | | | | | |
| LENOIR | Polling place | SAND HILL FIRE STATION | | SH | | No | | | | | | | | | | | 280 | 711 | | | | | | | | | | | | |
| LENOIR | Polling place | SOUTHWOOD FIRE STATION | | SW | | No | | | | | | | | | | | 315 | 1064 | | | | | | | | | | | | |
| LENOIR | Polling place | SPILMAN BAPTIST CHURCH | | K5 | | No | | | | | | | | | | | 387 | 1457 | | | | | | | | | | | | |
| LENOIR | Polling place | TEACHERS MEM SCH GYM | | K6 | | No | | | | | | | | | | | 394 | 2269 | | | | | | | | | | | | |
| LENOIR | Polling place | TRINITY UNITED METHODIST CHURCH | | FC | | No | | | | | | | | | | | 808 | 4102 | | | | | | | | | | | | |
| LENOIR | Polling place | WOODINGTON MIDDLE SCHOOL | | W | | No | | | | | | | | | | | 332 | 1086 | | | | | | | | | | | | |
| LINCOLN | One-Stop | DENVER FIRE DEPARTMENT | DOS | | | No | 191 | 178 | 161 | 0 | 155 | 152 | 124 | 126 | 194 | 200 | | | | | | 1 - 2 | | | | | | | | |
| LINCOLN | One-Stop | EAST LINCOLN COMMUNITY/RECREATION CENTER | EAST | | | No | 289 | 320 | 238 | 0 | 226 | 242 | 264 | 255 | 378 | 339 | | | | | | 2 | | | | | | | | |
| LINCOLN | One-Stop | NORTH BROOK COMMUNITY CENTER | WEST | | | No | 90 | 100 | 63 | 0 | 69 | 81 | 76 | 83 | 121 | 125 | | | | | | 1 - 2 | | | | | | | | |
| LINCOLN | One-Stop | PUMPKIN CENTER FIRE DEPARTMENT | PCOS | | | No | 115 | 112 | 171 | 0 | 82 | 88 | 76 | 96 | 141 | 168 | | | | | | 1 | | | | | | | | |
| LINCOLN | One-Stop | SENIOR CENTER AT GASTON COLLEGE LINCOLN CAMPUS | LOS | | | No | 374 | 328 | 0 | 0 | 342 | 287 | 271 | 399 | 486 | 320 | | | | | | 2 | | | | | | | | |
| LINCOLN | Polling place | BOGER CITY FIRE DEPARTMENT | | AS25 | | No | | | | | | | | | | | 811 | 2255 | | | | | | | | | | | | |
| LINCOLN | Polling place | CHARLES RAPER JONAS LIBRARY | | LN11 | | No | | | | | | | | | | | 440 | 1489 | | | | | | | | | | | | |
| LINCOLN | Polling place | DENVER UNITED METHODIST CHURCH | | DN29 | | No | | | | | | | | | | | 558 | 2631 | | | | | | | | | | | | |
| LINCOLN | Polling place | EAST LINCOLN RECREATION CENTER | | TA37 | | No | | | | | | | | | | | 737 | 2890 | | | | | | | | | | | | |
| LINCOLN | Polling place | FAITH BAPTIST CHURCH | | LW18 | | No | | | | | | | | | | | 310 | 1122 | | | | | | | | | | | | |
| LINCOLN | Polling place | FELLOWSHIP BAPTIST CHURCH | | IS20 | | No | | | | | | | | | | | 577 | 1568 | | | | | | | | | | | | |
| LINCOLN | Polling place | HILLS CHAPEL UNITED METHODIST CHURCH | | LW31 | | No | | | | | | | | | | | 782 | 2851 | | | | | | | | | | | | |
| LINCOLN | Polling place | HOWARDS CREEK COMMUNITY CENTER | | HC33 | | No | | | | | | | | | | | 965 | 3120 | | | | | | | | | | | | |
| LINCOLN | Polling place | JAMES W WARREN CITIZENS CENTER | | LS12 | | No | | | | | | | | | | | 386 | 1680 | | | | | | | | | | | | |
| LINCOLN | Polling place | LINCOLN COUNTY SCHOOL OF TECHNOLOGY | | BC13 | | No | | | | | | | | | | | 333 | 1508 | | | | | | | | | | | | |
| LINCOLN | Polling place | MAIDEN WESLEYAN CHURCH | | BS26 | | No | | | | | | | | | | | 560 | 1880 | | | | | | | | | | | | |
| LINCOLN | Polling place | NORTH 321 VOLUNTEER FIRE DEPARTMENT | | ST36 | | No | | | | | | | | | | | 824 | 3143 | | | | | | | | | | | | |
| LINCOLN | Polling place | NORTH BROOK COMMUNITY CENTER | | NB35 | | No | | | | | | | | | | | 999 | 3656 | | | | | | | | | | | | |
| LINCOLN | Polling place | OLD LINCOLN MEDICAL CENTER | | LI14 | | No | | | | | | | | | | | 474 | 1378 | | | | | | | | | | | | |
| LINCOLN | Polling place | PEARL BAPTIST CHURCH | | IS23 | | No | | | | | | | | | | | 755 | 2297 | | | | | | | | | | | | |
| LINCOLN | Polling place | PUMPKIN CENTER FIRE DEPARTMENT | | PC22 | | No | | | | | | | | | | | 465 | 2228 | | | | | | | | | | | | |
| LINCOLN | Polling place | PUMPKIN CENTER INTERMEDIATE SCHOOL | | OB21 | | No | | | | | | | | | | | 523 | 2049 | | | | | | | | | | | | |
| LINCOLN | Polling place | SAINT JAMES ELEMENTARY SCHOOL | | DW28 | | No | | | | | | | | | | | 480 | 2339 | | | | | | | | | | | | |
| LINCOLN | Polling place | SALEM BAPTIST CHURCH | | SL24 | | No | | | | | | | | | | | 596 | 1741 | | | | | | | | | | | | |
| LINCOLN | Polling place | SALEM UNITED METHODIST CHURCH | | CF19 | | No | | | | | | | | | | | 445 | 1509 | | | | | | | | | | | | |
| LINCOLN | Polling place | SOUTH FORK FIRE DEPARTMENT | | LB34 | | No | | | | | | | | | | | 824 | 2760 | | | | | | | | | | | | |
| LINCOLN | Polling place | ST PETER BY THE LAKE EPISCOPAL CHURCH | | WP32 | | No | | | | | | | | | | | 996 | 4014 | | | | | | | | | | | | |
| LINCOLN | Polling place | UNION VOLUNTEER FIRE DEPARTMENT | | DV08 | | No | | | | | | | | | | | 841 | 2458 | | | | | | | | | | | | |
| MACON | One-Stop | HIGHLANDS CIVIC CENTER | HOS | | | No | 72 | 68 | 22 | 0 | 59 | 49 | 61 | 73 | 108 | 24 | | | | | | 2 | | | | | | | | |
| MACON | One-Stop | MACON COUNTY BOARD OF ELECTIONS OFFICE | BOE | | | No | 645 | 649 | 208 | 0 | 572 | 595 | 628 | 591 | 686 | 257 | | | | | | 1 - 5 | | | | | | | | |
| MACON | Polling place | BURNINGTOWN COMMUNITY BUILDING | | 14 | | No | | | | | | | | | | | 259 | 716 | | | | | | | | | | | | |
| MACON | Polling place | COWEE SCHOOL | | 15 | | No | | | | | | | | | | | 539 | 1824 | | | | | | | | | | | | |
| MACON | Polling place | CULLASAJA GORGE FIRE AND RESCUE | | 07 | | No | | | | | | | | | | | 458 | 1974 | | | | | | | | | | | | |
| MACON | Polling place | FRANKLIN TOWN HALL | | 01 | | No | | | | | | | | | | | 415 | 2384 | | | | | | | | | | | | |
| MACON | Polling place | HIGHLANDS CIVIC CENTER | | 09 | | No | | | | | | | | | | | 636 | 2352 | | | | | | | | | | | | |
| MACON | Polling place | HOLLY SPRINGS COMMUNITY BUILDING | | 06 | | No | | | | | | | | | | | 419 | 2078 | | | | | | | | | | | | |
| MACON | Polling place | MACON COUNTY AIRPORT | | 04 | | No | | | | | | | | | | | 359 | 1350 | | | | | | | | | | | | |
| MACON | Polling place | MACON COUNTY COMMUNITY BUILDING | | 05 | | No | | | | | | | | | | | 548 | 2548 | | | | | | | | | | | | |
| MACON | Polling place | MACON COUNTY ENVIRONMENTAL RESOURCE CENTER | | 03 | | No | | | | | | | | | | | 437 | 2494 | | | | | | | | | | | | |
| MACON | Polling place | MACON COUNTY PUBLIC LIBRARY | | 02 | | No | | | | | | | | | | | 258 | 1250 | | | | | | | | | | | | |
| MACON | Polling place | NANTAHALA EMS BUILDING | | 13 | | No | | | | | | | | | | | 224 | 584 | | | | | | | | | | | | |
| MACON | Polling place | OTTO COMMUNITY BUILDING | | 11 | | No | | | | | | | | | | | 702 | 2652 | | | | | | | | | | | | |
| MACON | Polling place | PINE GROVE SCHOOL | | 08 | | No | | | | | | | | | | | 162 | 444 | | | | | | | | | | | | |
| MACON | Polling place | SCALY MOUNTAIN FIRE DEPARTMENT | | 10 | | No | | | | | | | | | | | 176 | 426 | | | | | | | | | | | | |
| MACON | Polling place | WEST MACON FIRE AND RESCUE | | 12 | | No | | | | | | | | | | | 576 | 2004 | | | | | | | | | | | | |
| MADISON | One-Stop | GREATER IVY (BEECH GLEN) COMMUNITY CENTER | GICC | | | No | 75 | 84 | 22 | 0 | 71 | 77 | 67 | 92 | 105 | 48 | | | | | | 1 | | | | | | | | |
| MADISON | One-Stop | HOT SPRINGS (BILL WHITTEN) COMMUNITY CENTER | HSCC | | | No | 19 | 30 | 10 | 0 | 20 | 18 | 28 | 23 | 56 | 0 | | | | | | 1 | | | | | | | | |
| MADISON | One-Stop | MADISON COUNTY BOARD OF ELECTIONS OFFICE | BOE | | | No | 195 | 240 | 67 | 0 | 192 | 216 | 236 | 232 | 294 | 67 | | | | | | 2 | | | | | | | | |
| MADISON | One-Stop | MARS HILL TOWN HALL | MHTH | | | No | 97 | 61 | 11 | 0 | 60 | 73 | 83 | 75 | 104 | 47 | | | | | | 1 | | | | | | | | |
| MADISON | One-Stop | MARSHALL COMMUNITY CENTER | MCC | | | No | 36 | 14 | 4 | 0 | 19 | 14 | 22 | 22 | 31 | 1 | | | | | | 1 | | | | | | | | |
| MADISON | Polling place | CENTER COMMUNITY CENTER | | GRAPEV | | No | | | | | | | | | | | 330 | 1147 | | | | | | | | | | | | |
| MADISON | Polling place | COMMUNITY BLDG ON HWY 63 | | SANDY | | No | | | | | | | | | | | 186 | 469 | | | | | | | | | | | | |
| MADISON | Polling place | GREATER IVY (BEECH GLEN) COMMUNITY CENTER | | BEECH | | No | | | | | | | | | | | 597 | 2362 | | | | | | | | | | | | |
| MADISON | Polling place | HOT SPRINGS ELEMENTARY SCHOOL | | HOT SP | | No | | | | | | | | | | | 238 | 905 | | | | | | | | | | | | |
| MADISON | Polling place | LAUREL ELEMENTARY SCHOOL | | LAUREL | | No | | | | | | | | | | | 258 | 1098 | | | | | | | | | | | | |
| MADISON | Polling place | MADISON HIGH SCHOOL | | NORTH | | No | | | | | | | | | | | 533 | 2429 | | | | | | | | | | | | |
| MADISON | Polling place | MADISON MIDDLE SCHOOL | | WALNUT | | No | | | | | | | | | | | 346 | 1341 | | | | | | | | | | | | |
| MADISON | Polling place | MARS HILL ELEMENTARY SCHOOL | | MARS H | | No | | | | | | | | | | | 773 | 3571 | | | | | | | | | | | | |
| MADISON | Polling place | MARSHALL COMMUNITY CENTER-ROOM A | | SOUTH | | No | | | | | | | | | | | 272 | 1038 | | | | | | | | | | | | |
| MADISON | Polling place | REVERE-RICE COVE COMMUNITY CENTER | | REVERE | | No | | | | | | | | | | | 91 | 304 | | | | | | | | | | | | |
| MADISON | Polling place | SPRING CREEK MEAL SITE | | SPRING | | No | | | | | | | | | | | 307 | 769 | | | | | | | | | | | | |
| MADISON | Polling place | UPPER LAUREL COMMUNITY BLDG | | EBBS C | | No | | | | | | | | | | | 373 | 1034 | | | | | | | | | | | | |
| MARTIN | One-Stop | COMMISSIONER BOARD ROOM | CBR | | | No | 289 | 296 | 73 | 0 | 298 | 263 | 287 | 303 | 434 | 285 | | | | | | 1 | | | | | | | | |
| MARTIN | Polling place | BEAR GRASS FIRE DEPARTMENT | | BG | | No | | | | | | | | | | | 635 | 1580 | | | | | | | | | | | | |
| MARTIN | Polling place | COUNTY HOUSE BUILDING | | W | | No | | | | | | | | | | | 334 | 904 | | | | | | | | | | | | |
| MARTIN | Polling place | EVERETTS RURITAN CLUB BUILDING | | CR | | No | | | | | | | | | | | 349 | 1052 | | | | | | | | | | | | |
| MARTIN | Polling place | GRIFFINS FIRE DEPARTMENT | | GR | | No | | | | | | | | | | | 452 | 925 | | | | | | | | | | | | |
| MARTIN | Polling place | JAMESVILLE TOWN HALL | | J | | No | | | | | | | | | | | 683 | 1914 | | | | | | | | | | | | |
| MARTIN | Polling place | MORRIS LYNCH RECREATIONAL BLDG | MARTIN_PP | HM | PP | No | | | | | | | | | | | 452 | 1220 | | | | | | | | | | | | |
| MARTIN | Polling place | NC TELECENTER | | W1 | | No | | | | | | | | | | | 678 | 3066 | | | | | | | | | | | | |
| MARTIN | Polling place | OAK CITY FIRE DEPARTMENT | MARTIN_HS | GN | HS | No | | | | | | | | | | | 515 | 1118 | | | | | | | | | | | | |
| MARTIN | Polling place | ROBERSONVILLE FIRE DEPARTMENT | | R1 | | No | | | | | | | | | | | 396 | 1081 | | | | | | | | | | | | |
| MARTIN | Polling place | ROBERSONVILLE SENIOR CENTER | | R2 | | No | | | | | | | | | | | 513 | 1392 | | | | | | | | | | | | |
| MARTIN | Polling place | WILLIAMSTON SCOUT HUT | | W2 | | No | | | | | | | | | | | 781 | 3121 | | | | | | | | | | | | |
| MCDOWELL | One-Stop | MCDOWELL COUNTY BOARD OF ELECTIONS OFFICE | LOB | | | No | 289 | 274 | 58 | 0 | 244 | 300 | 299 | 338 | 391 | 172 | | | | | | 1 | | | | | | | | |
| MCDOWELL | One-Stop | NEBO FIRE DEPARTMENT | NEBO | | | No | 57 | 35 | 8 | 0 | 37 | 35 | 0 | 0 | 0 | 0 | | | | | | 1 | | | | | | | | |
| MCDOWELL | One-Stop | OLD FORT LIBRARY | OLDF | | | No | 136 | 131 | 27 | 0 | 89 | 116 | 121 | 101 | 137 | 52 | | | | | | 1 | | | | | | | | |
| MCDOWELL | One-Stop | THE MCDOWELL HOUSE | MCDH | | | No | 88 | 68 | 25 | 0 | 71 | 93 | 107 | 136 | 123 | 92 | | | | | | 1 | | | | | | | | |

| county name | Type | Site name | One-Stop Site Label | precinct 1 | precinct 2 | At least one instance of a one-hour wait time | Voter One-Stop Traffic (Yes) indicates at least one instance of a one-hour wait time occured at some point during this day: Thurs. 10/23/14 | Fri. 10/24/14 | Sat. 10/25/14 | Sun. 10/26/14 | Mon. 10/27/14 | Tues. 10/28/14 | Wed. 10/29/14 | Thurs. 10/30/14 | Fri. 10/31/14 | Sat. 11/1/14 | Election Day, Tues. 11/4/14 | Number of registered voters (if a precinct polling place) | Parking issue | How many parking spots | Personnel | Number of check-in stations | Voting equipment | Size | Did size adversely affect? | Type of facility | Did other similar sites have waits? | Voting Systems | Stated reason for lines | Info on past election wait times |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCDOWELL | Polling place | ASHFORD FIRE DEPT #14 #10475 | | N.COVE | | No | | | | | | | | | | | 256 | 770 | | | | | | | | | | | | |
| MCDOWELL | Polling place | CHURCH OF GOD FELL BLDG M#5 #32047 | | MAR 5 | | No | | | | | | | | | | | 188 | 921 | | | | | | | | | | | | |
| MCDOWELL | Polling place | CLINCHFIELD METHODIST FELL BLDG-M#3 #31324 | | MAR 3 | | No | | | | | | | | | | | 193 | 909 | | | | | | | | | | | | |
| MCDOWELL | Polling place | CROOKED CREEK FIRE DEPT #8 #32020 | | CCREEK | | No | | | | | | | | | | | 444 | 2386 | | | | | | | | | | | | |
| MCDOWELL | Polling place | DYSARTSVILLE FIRE DEPT #9 #41020 | | DYSART | | No | | | | | | | | | | | 585 | 2038 | | | | | | | | | | | | |
| MCDOWELL | Polling place | EAST MCDOWELL MIDDLE SCHOOL M#2 | | MAR 2 | | No | | | | | | | | | | | 281 | 1592 | | | | | | | | | | | | |
| MCDOWELL | Polling place | FIRST FREEWILL BAPT CHURCH - M#4 #60345 | | MAR 4 | | No | | | | | | | | | | | 186 | 1070 | | | | | | | | | | | | |
| MCDOWELL | Polling place | GLENWOOD FIRE DEPARTMENT #70420 | | GLENWD | | No | | | | | | | | | | | 479 | 1623 | | | | | | | | | | | | |
| MCDOWELL | Polling place | HIGHWAY PATROL STATION #11 | | HIGGIN | | No | | | | | | | | | | | 317 | 1252 | | | | | | | | | | | | |
| MCDOWELL | Polling place | MARION ELEMENTARY SCHOOL-M#1 | | MAR 1 | | No | | | | | | | | | | | 566 | 2667 | | | | | | | | | | | | |
| MCDOWELL | Polling place | MCDOWELL SENIOR CENTER- WM#7 | | WEST M | | No | | | | | | | | | | | 710 | 3420 | | | | | | | | | | | | |
| MCDOWELL | Polling place | NEBO ELEMENTARY SCHOOL #13 | | NEBO | | No | | | | | | | | | | | 717 | 2674 | | | | | | | | | | | | |
| MCDOWELL | Polling place | NORTH COVE ELEMENTARY SCHOOL #17 | | T.COVE | | No | | | | | | | | | | | 237 | 814 | | | | | | | | | | | | |
| MCDOWELL | Polling place | OLD FORT FIRST BAPT CHURCH #150112 | | FORT 1 | | No | | | | | | | | | | | 329 | 1306 | | | | | | | | | | | | |
| MCDOWELL | Polling place | OLD FORT WESLEYAN CHURCH #2 #150171 | | FORT 2 | | No | | | | | | | | | | | 243 | 1132 | | | | | | | | | | | | |
| MCDOWELL | Polling place | PLEASANT GARDENS BAPTIST CHURCH-PG#6 #160941 | | PLEASA | | No | | | | | | | | | | | 551 | 2149 | | | | | | | | | | | | |
| MCDOWELL | Polling place | SUGAR HILL FIRE DEPT #12 #192390 | | M.COVE | | No | | | | | | | | | | | 471 | 1683 | | | | | | | | | | | | |
| MECKLENBURG | One-Stop | BALLANTYNE | BALL | | | no | 384 | 422 | 199 | 190 | 468 | 394 | 481 | 541 | 756 | 404 | | | | | | 4 | | | | | | | | |
| MECKLENBURG | One-Stop | BEATTIES FORD LIBRARY | BFRD | | | no | 837 | 689 | 265 | 285 | 864 | 868 | 836 | 846 | 956 | 457 | | | | | | 5 | | | | | | | | |
| MECKLENBURG | One-Stop | BETTE RAE THOMAS RECREATION CENTER | BETT | | | no | 258 | 237 | 83 | 69 | 247 | 266 | 243 | 277 | 338 | 302 | | | | | | 4 - 6 | | | | | | | | |
| MECKLENBURG | One-Stop | CORNELIUS TOWN HALL | CTH | | | no | 599 | 552 | 159 | 184 | 577 | 579 | 680 | 717 | 907 | 539 | | | | | | 4 - 5 | | | | | | | | |
| MECKLENBURG | One-Stop | CPCC CENTRAL CAMPUS | CPCC | | | no | 328 | 239 | 75 | 115 | 226 | 240 | 311 | 390 | 497 | 295 | | | | | | 4 | | | | | | | | |
| MECKLENBURG | One-Stop | ELON REC CENTER | ERC | | | no | 102 | 98 | 88 | 62 | 116 | 149 | 154 | 208 | 295 | 210 | | | | | | 3 - 4 | | | | | | | | |
| MECKLENBURG | One-Stop | HICKORY GROVE LIBRARY | HGL | | | no | 447 | 415 | 161 | 175 | 499 | 468 | 503 | 490 | 535 | 296 | | | | | | 5 | | | | | | | | |
| MECKLENBURG | One-Stop | INDEPENDENCE REGIONAL LIBRARY | INDY | | | no | 481 | 475 | 167 | 189 | 495 | 510 | 518 | 563 | 590 | 321 | | | | | | 4 | | | | | | | | |
| MECKLENBURG | One-Stop | MAIN BRANCH LIBRARY | MAIN | | | no | 413 | 390 | 109 | 63 | 413 | 504 | 502 | 525 | 568 | 232 | | | | | | 4 | | | | | | | | |
| MECKLENBURG | One-Stop | MARION DIEHL CENTER | MDRC | | | no | 334 | 261 | 123 | 128 | 428 | 502 | 601 | 553 | 743 | 382 | | | | | | 3 - 4 | | | | | | | | |
| MECKLENBURG | One-Stop | MATTHEWS LIBRARY | MATT | | | no | 477 | 454 | 238 | 210 | 588 | 608 | 635 | 625 | 660 | 414 | | | | | | 3 - 4 | | | | | | | | |
| MECKLENBURG | One-Stop | MIDWOOD CULTURAL CENTER | MCC | | | no | 178 | 196 | 82 | 70 | 258 | 230 | 265 | 313 | 446 | 309 | | | | | | 4 | | | | | | | | |
| MECKLENBURG | One-Stop | MINT HILL LIBRARY | MINT | | | no | 405 | 472 | 145 | 153 | 464 | 458 | 509 | 538 | 626 | 360 | | | | | | 4 | | | | | | | | |
| MECKLENBURG | One-Stop | MORRISON REGIONAL LIBRARY | MORR | | | no | 706 | 759 | 286 | 276 | 771 | 750 | 793 | 817 | 828 | 422 | | | | | | 4 | | | | | | | | |
| MECKLENBURG | One-Stop | MT. ISLAND LIBRARY | MONT | | | no | 377 | 374 | 165 | 152 | 420 | 398 | 489 | 475 | 513 | 402 | | | | | | 3 - 4 | | | | | | | | |
| MECKLENBURG | One-Stop | NORTH COUNTY REGIONAL LIBRARY | NCRL | | | no | 639 | 597 | 290 | 243 | 714 | 690 | 742 | 824 | 815 | 455 | | | | | | 4 - 5 | | | | | | | | |
| MECKLENBURG | One-Stop | SOUTH COUNTY REGIONAL LIBRARY | SOUT | | | Yes | 704 | 764 | 307 | 279 | 824 | 798 | 826 | 824 | 828 (Yes) | 426 (Yes) | | | no | | 11 - 13 | 4 - 5 | 10 - 11 IVO | | no | county public library | yes | IVO | Lines are a product of the popularity of early voting. The Mecklenburg County Board of Elections authorized additional sites to accommodate the equivalent number of hours as the 4 year previous election. All sites experienced some wait-times due to the fact of the numbers of voters that arrive to vote as a result of a "rally" or "effort" on the part of candidates and committees; these events will naturally slow the process down. Some of our sites also experience voters lining up prior to the opening of the sites, which will naturally cause a ripple effect for the early voting site for a limited duration. The county's goal at every site is to have the voting panels at every early voting site constantly occupied. The early voting in the General 2014 election is similar to the pattern of early voting experienced in Mecklenburg County over the course of the past 10 years. Early Voting continued to expand with over 100,000 voters voting before election day, an increase of over 40% of the number who voted before election day in 2010. Because of the unusually long ballot, paper in the IVO machines had to be changed more often, with each roll of paper accommodating only approximately 60-65 voters. This is much less than normal. Voters were confused by the 19-candidate Court of Appeals contest, and thought they were supposed to vote for more than one candidate. Doing so resulted in more paper in the roll being used because of "spoilage." Additionally, there were bonds on the ballot and a referendum on a 1/4 cent sales tax increase, as well as a constitutional amendment. It simply took more time than normal for voters to read everything on their ballot and complete the process of voting. There have been no bonds on the ballot for the past six years, and voters were not used to seeing them there. Staff had to answer many questions from voters. The director reported that the compacted early-voting period did not contribute to lines, because the increase in the number of sites meant more accessible and available opportunities for voting. | |
| MECKLENBURG | One-Stop | STEELE CREEK LIBRARY | STEL | | | no | 407 | 422 | 176 | 170 | 436 | 476 | 486 | 496 | 484 | 264 | | | | | | 4 | | | | | | | | |
| MECKLENBURG | One-Stop | SUGAR CREEK LIBRARY | SUGR | | | no | 355 | 341 | 140 | 183 | 383 | 418 | 433 | 427 | 555 | 359 | | | | | | 3 - 5 | | | | | | | | |
| MECKLENBURG | One-Stop | UNIVERSITY CITY LIBRARY | UNIV | | | Yes | 704 | 745 | 352 | 329 | 861 | 846 | 803 | 827 | 886 (Yes) | 597 (Yes) | | | no | | 11 - 13 | 4 -5 | 10 - 11 IVO | | no | county public library | yes | IVO | | |
| MECKLENBURG | One-Stop | WEST BOULEVARD LIBRARY | WEST | | | no | 497 | 440 | 168 | 143 | 559 | 497 | 497 | 540 | 560 | 330 | | | | | | 4 | | | | | | | | |
| MECKLENBURG | Polling place | ALBEMARLE ROAD ELEMENTARY SCHOOL - MULTI-PURPOSE ROOM | | 062 | | no | | | | | | | | | | | 462 | 2535 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | ALBEMARLE ROAD PRESBYTERIAN CHURCH - GYM | | 083 | | no | | | | | | | | | | | 768 | 3641 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | ALBEMARLE ROAD RECREATION CENTER - GYM | | 094 | | no | | | | | | | | | | | 525 | 2217 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | ALDERSGATE UNITED METHODIST CHURCH - FELLOWSHIP HALL | | 078.1 | | no | | | | | | | | | | | 431 | 2019 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | ALEXANDER GRAHAM MIDDLE SCHOOL - MULTI-PURPOSE ROOM | | 074 | | no | | | | | | | | | | | 735 | 2628 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | ALLENBROOK ELEMENTARY SCHOOL - MULTI-PURPOSE ROOM | | 081 | | no | | | | | | | | | | | 865 | 4535 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | AMITY PRESBYTERIAN CHURCH - FELLOWSHIP HALL | | 006 | | no | | | | | | | | | | | 530 | 2981 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | AVONDALE PRESBYTERIAN CHURCH - FAMILY LIFE CENTER | | 020 | | no | | | | | | | | | | | 884 | 2353 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | BACK CREEK PRESBYTERIAN CHURCH - GYM | | 204.1 | | no | | | | | | | | | | | 1336 | 4803 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | BARRINGER ACADEMIC CENTER - MULTI-PURPOSE ROOM | | 031 | | no | | | | | | | | | | | 484 | 3103 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | BELLE JOHNSTON COMMUNITY CENTER - GYM | | 225 | | no | | | | | | | | | | | 570 | 1991 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | BEN SALEM PRESBYTERIAN CHURCH - FELLOWSHIP HALL | | 064 | | no | | | | | | | | | | | 240 | 1331 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | BERRYHILL BAPTIST CHURCH - FELLOWSHIP HALL | | 200 | | no | | | | | | | | | | | 527 | 2012 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | BETHEL PRESBYTERIAN CHURCH - GYM | | 208 | | no | | | | | | | | | | | 1408 | 4710 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | BETTE RAE THOMAS RECREATION CENTER - GYM | | 024 | | no | | | | | | | | | | | 503 | 3367 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | BEVERLY WOODS ELEMENTARY SCHOOL - GYM | | 111 | | no | | | | | | | | | | | 805 | 2879 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | BIBLE BAPTIST CHURCH - GYM | | 102 | | no | | | | | | | | | | | 1063 | 5029 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | BILLINGSVILLE ELEMENTARY SCHOOL - GYM | | 017 | | no | | | | | | | | | | | 486 | 2687 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | BISHOP SPAUGH COMMUNITY ACADEMY - CAFETERIA | | 023 | | no | | | | | | | | | | | 362 | 2039 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | BLAIR ROAD UNITED METHODIST CHURCH INC - GYM | | 236 | | no | | | | | | | | | | | 1115 | 3949 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | BRADLEY MIDDLE SCHOOL - GYM | | 134 | | no | | | | | | | | | | | 1570 | 6678 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | BRIARWOOD ELEMENTARY SCHOOL - CAFETERIA | | 060 | | no | | | | | | | | | | | 537 | 2272 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | CALVARY CHURCH OF THE NAZARENE - FOUNDER'S CHAPEL | | 084 | | no | | | | | | | | | | | 547 | 2729 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | CANDLEWYCK BAPTIST CHURCH - FELLOWSHIP HALL | | 100 | | no | | | | | | | | | | | 936 | 2990 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | CARMEL BAPTIST CHURCH - CARMEL ROOM | | 118 | | no | | | | | | | | | | | 838 | 3246 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | CARMEL MIDDLE SCHOOL - MEDIA CENTER | | 086 | | no | | | | | | | | | | | 802 | 2179 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | CARMEL PLACE - ACTIVITY ROOM | | 101 | | no | | | | | | | | | | | 776 | 2675 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | CARMEL PRESBYTERIAN CHURCH - LIGON HALL | | 072 | | no | | | | | | | | | | | 621 | 1612 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | CHARLOTTE CHRISTIAN SWIM AND TENNIS CENTER - CLUBHOUSE ROOM | | 096 | | no | | | | | | | | | | | 643 | 2081 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | CHARLOTTE SECONDARY SCHOOL - MULTI PURPOSE ROOM | | 085 | | no | | | | | | | | | | | 689 | 2725 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | CHRIST COVENANT CHURCH - WORSHIP CENTER | | 217 | | no | | | | | | | | | | | 692 | 3017 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | CHRIST EPISCOPAL CHURCH - ALL SAINTS HALL | | 032 | | no | | | | | | | | | | | 818 | 2070 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | CHRIST THE KING LUTHERAN CHURCH - MULTI PURPOSE | | 229 | | no | | | | | | | | | | | 1678 | 7044 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | CHURCH AT CHARLOTTE - GYM | | 110 | | no | | | | | | | | | | | 530 | 1407 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | CHURCH OF JESUS CHRIST LATTER DAY SAINTS - GYM | | 093 | | no | | | | | | | | | | | 673 | 1889 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | COCHRANE COLLEGIATE ACADEMY - GYM | | 003 | | no | | | | | | | | | | | 523 | 2884 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | COKESBURY UNITED METHODIST CHURCH - FELLOWSHIP HALL | | 130 | | no | | | | | | | | | | | 404 | 1892 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | COLE MEMORIAL UNITED METHODIST CHURCH - GYM | | 026 | | no | | | | | | | | | | | 924 | 3915 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | COLLINSWOOD ELEMENTARY SCHOOL - GYM | | 038 | | no | | | | | | | | | | | 564 | 2311 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | COMMUNITY HOUSE MIDDLE SCHOOL - MAIN GYM | | 148 | | no | | | | | | | | | | | 1908 | 9702 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | COMMUNITY IN CHRIST LUTHERAN CHURCH - FELLOWSHIP HALL | | 240 | | no | | | | | | | | | | | 1375 | 5759 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | COOKS MEMORIAL PRESBYTERIAN CHURCH - FELLOWSHIP HALL | | 223.1 | | no | | | | | | | | | | | 1705 | 6571 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | CORNELIUS TOWN HALL - COMMUNITY HALL | | 202 | | no | | | | | | | | | | | 1482 | 7418 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | COTSWOLD ELEMENTARY SCHOOL - GYM | | 035 | | no | | | | | | | | | | | 574 | 1954 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | COULWOOD MIDDLE SCHOOL - LIBRARY MEDIA CENTER | | 089 | | no | | | | | | | | | | | 1373 | 6129 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | COVENANT PRESBYTERIAN CHURCH - FELLOWSHIP HALL | | 009 | | no | | | | | | | | | | | 922 | 3323 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | CPCC LEVINE CAMPUS - CLASSROOM 2300 | | 136 | | no | | | | | | | | | | | 579 | 2360 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | CROFT COMMUNITY SCHOOL - GYM | | 151 | | no | | | | | | | | | | | 1028 | 4053 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | CROSS AND CROWN LUTHERAN CHURCH - FELLOWSHIP HALL | | 103 | | no | | | | | | | | | | | 1149 | 3413 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | CROWN POINT SCHOOL - MULTI-PURPOSE ROOM | | 216 | | no | | | | | | | | | | | 1126 | 4676 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | DAVID COX ROAD ELEMENTARY SCHOOL - MULTI-PURPOSE ROOM | | 238.1 | | no | | | | | | | | | | | 921 | 3049 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | DAVIDSON TOWN HALL - MEETING ROOM | | 206 | | no | | | | | | | | | | | 1446 | 6059 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | DEVONSHIRE ELEMENTARY SCHOOL - GYM | | 104 | | no | | | | | | | | | | | 793 | 3564 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | DRUID HILLS ELEMENTARY SCHOOL - MULTI-PURPOSE ROOM | | 056 | | no | | | | | | | | | | | 385 | 1992 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | E E WADDELL LANGUAGE ACADEMY - AUXILIARY GYM | | 147 | | no | | | | | | | | | | | 723 | 4165 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | EAST STONEWALL AME ZION CHURCH - FAMILY LIFE CENTER | | 016 | | no | | | | | | | | | | | 762 | 3409 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | EASTOVER ELEMENTARY SCHOOL - GYM | | 018 | | no | | | | | | | | | | | 715 | 1707 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | EASTWAY MIDDLE SCHOOL - GYM | | 033 | | no | | | | | | | | | | | 519 | 2318 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | EBENEZER A R PRESBYTERIAN CHURCH - GYM | | 098 | | no | | | | | | | | | | | 586 | 3369 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | ELIZABETH LANE ELEMENTARY SCHOOL - MULTI-PURPOSE ROOM | | 233 | | no | | | | | | | | | | | 1281 | 4168 | | | | | | | | | | | | |

| county name | Type | Site name | One-Stop Site Label | precinct 1 | precinct 2 | At least one instance of a one-hour wait time | Voter One-Stop Traffic (Yes) indicates at least one instance of a one-hour wait time occured at some point during this day | | | | | | | | | | Election Day, Tues. 11/4/14 | Number of registered voters (if a precinct polling place) | Parking issue | How many parking spots | Personnel | Number of check-in stations | Voting equipment | Size | Did size adversely affect? | Type of facility | Did other similar sites have waits? | Voting Systems | Stated reason for lines | Info on past election wait times |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Thurs. 10/23/14 | Fri. 10/24/14 | Sat. 10/25/14 | Sun. 10/26/14 | Mon. 10/27/14 | Tues. 10/28/14 | Wed. 10/29/14 | Thurs. 10/30/14 | Fri. 10/31/14 | Sat. 11/1/14 | | | | | | | | | | | | | | |
| MECKLENBURG | Polling place | FIRST WARD ELEMENTARY SCHOOL - FLEX ROOM IN ANNEX | | 013 | | no | | | | | | | | | | | 589 | 3616 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | FOREST HILL CHURCH - EXPLORATORIUM | | 076 | | no | | | | | | | | | | | 997 | 3091 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | GARDEN MEMORIAL PRESBYTERIAN CHURCH - FELLOWSHIP HALL | | 224 | | no | | | | | | | | | | | 778 | 2726 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | GARINGER HIGH SCHOOL - GYM | | 043 | | no | | | | | | | | | | | 620 | 3571 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | GARR MEMORIAL CHURCH - WORSHIP CENTER | | 117 | | no | | | | | | | | | | | 462 | 2540 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | GOOD SHEPHERD UNITED METHODIST CHURCH - K-ZONE | | 122 | | no | | | | | | | | | | | 1434 | 6108 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | GREATER FELLOWSHIP MISSIONARY BAPTIST CHURCH-FELLOWSHIP HALL | | 053 | | no | | | | | | | | | | | 701 | 4060 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | GREATER MOUNT MORIAH BAPTIST CHURCH - FAMILY LIFE | | 011 | | no | | | | | | | | | | | 1324 | 7584 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | GREENVILLE MEMORIAL AME ZION CHURCH - FELLOWSHIP HALL | | 082 | | no | | | | | | | | | | | 683 | 3833 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | GREENWAY PARK ELEMENTARY SCHOOL - GYM | | 099 | | no | | | | | | | | | | | 317 | 2475 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | HARRISON UNITED METHODIST CHURCH - HAMMILL HALL | | 140 | | no | | | | | | | | | | | 1169 | 6302 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | HAWK RIDGE ELEMENTARY SCHOOL - MULTI-PURPOSE ROOM | | 139.1 | | no | | | | | | | | | | | 884 | 3746 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | HAWTHORNE RECREATION CENTER - GYM | | 109 | | no | | | | | | | | | | | 738 | 2584 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | HEATHSTEAD COMMUNITY CENTER - CLUBHOUSE | | 073 | | no | | | | | | | | | | | 615 | 1910 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | HICKORY GROVE BAPTIST CHURCH - FAMILY LIFE CENER (ROOM 2102) | | 108 | | no | | | | | | | | | | | 501 | 2965 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | HICKORY GROVE BAPTIST CHURCH NORTH CAMPUS - EVENT CENTER | | 145 | | no | | | | | | | | | | | 2643 | 9473 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | HICKORY GROVE ELEMENTARY SCHOOL - ANNEX BLDG GYM | | 124 | | no | | | | | | | | | | | 606 | 2910 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | HICKORY GROVE UNITED METHODIST CHURCH - GYM | | 095 | | no | | | | | | | | | | | 458 | 2259 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | HIDDEN VALLEY SCHOOL - MULTI-PURPOSE ROOM | | 042 | | no | | | | | | | | | | | 606 | 3110 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | HIGHLAND RENAISSANCE ACADEMY - MULTI-PURPOSE ROOM | | 027 | | no | | | | | | | | | | | 477 | 3214 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | HOLLY HUNTER CHURCH - FELLOWSHIP HALL | | 150 | | no | | | | | | | | | | | 834 | 3516 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | HOLY COVENANT UCC - MAIN ROOM | | 075 | | no | | | | | | | | | | | 1094 | 3451 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | HOLY TRINITY GREEK ORTHODOX CATHEDRAL - SOCIAL HALL | | 010 | | no | | | | | | | | | | | 893 | 2708 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | HOPEWELL BAPTIST CHURCH - FELLOWSHIP HALL | | 127 | | no | | | | | | | | | | | 1346 | 4100 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | HORNETS NEST ELEMENTARY SCHOOL - GYM | | 211 | | no | | | | | | | | | | | 1775 | 8206 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | HOSKINS AVENUE BAPTIST CHURCH - FELLOWSHIP HALL | | 041 | | no | | | | | | | | | | | 578 | 2842 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | HUNTERSVILLE ELEMENTARY SCHOOL - GYM | | 207 | | no | | | | | | | | | | | 1432 | 5309 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | HUNTERSVILLE UNITED METHODIST CHURCH - FELLOWSHIP HALL | | 133 | | no | | | | | | | | | | | 1142 | 4663 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | J H GUNN ELEMENTARY SCHOOL - MULTI PURPOSE ROOM | | 201 | | no | | | | | | | | | | | 1492 | 6216 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | J M ALEXANDER MIDDLE SCHOOL - MULTI-PURPOSE ROOM | | 241 | | no | | | | | | | | | | | 1343 | 5288 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | JETTON PARK - WATERFRONT HALL | | 242 | | no | | | | | | | | | | | 911 | 2937 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | JOSEPH W GRIER ACADEMY - MULTI-PURPOSE ROOM | | 149 | | no | | | | | | | | | | | 1148 | 5149 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | KENNEDY MIDDLE SCHOOL - GYM | | 228 | | no | | | | | | | | | | | 878 | 4402 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | LAKE FOREST COMMUNITY CHURCH - NEW BUILDING | | 143 | | no | | | | | | | | | | | 1632 | 5540 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | LAKE NORMAN BAPTIST CHURCH - FELLOWSHIP HALL | | 142 | | no | | | | | | | | | | | 1446 | 5559 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | LANSDOWNE ELEMENTARY SCHOOL - MULTI-PURPOSE ROOM | | 067 | | no | | | | | | | | | | | 583 | 1582 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | LEBANON ROAD ELEMENTARY SCHOOL - GYM | | 235 | | no | | | | | | | | | | | 859 | 3681 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | LINCOLN HEIGHTS ELEMENTARY SCHOOL - CAFETERIA | | 055 | | no | | | | | | | | | | | 365 | 2014 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | LIVING SAVIOUR LUTHERAN CHURCH - FELLOWSHIP HALL | | 088 | | no | | | | | | | | | | | 789 | 3109 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | LOGAN CHAPEL CME CHURCH - FELLOWSHIP HALL | | 116 | | no | | | | | | | | | | | 419 | 1885 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | LONG CREEK ELEMENTARY SCHOOL - OLD GYM | | 209 | | no | | | | | | | | | | | 1289 | 4759 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | MALLARD CREEK ELEMENTARY SCHOOL - GYM | | 128 | | no | | | | | | | | | | | 958 | 3294 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | MALLARD CREEK RECREATION CENTER - GYM | | 239 | | no | | | | | | | | | | | 901 | 3338 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | MARIE G DAVIS MILITARY ACADEMY - LOWER CAMPUS | | 022 | | no | | | | | | | | | | | 1099 | 5909 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | MATTHEWS COMMUNITY CENTER - COMMUNITY ROOM | | 215 | | no | | | | | | | | | | | 925 | 3631 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | MCALPINE ELEMENTARY SCHOOL - MULTI-PURPOSE ROOM | | 226 | | no | | | | | | | | | | | 932 | 4019 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | MCCLINTOCK MIDDLE SCHOOL - GYM | | 106 | | no | | | | | | | | | | | 558 | 1793 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | MCCROREY YMCA - GYM | | 210 | | no | | | | | | | | | | | 1315 | 6504 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | MCKEE ROAD BAPTIST CHURCH - FAMILY LIFE CENTER | | 113 | | no | | | | | | | | | | | 1211 | 3721 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | MCKEE ROAD ELEMENTARY SCHOOL - MULTI-PURPOSE ROOM | | 227 | | no | | | | | | | | | | | 1655 | 5823 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | MERRY OAKS ELEMENTARY SCHOOL - MULTI-PURPOSE ROOM | | 029 | | no | | | | | | | | | | | 543 | 2375 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | MESSIAH LUTHERAN CHURCH - FELLOWSHIP HALL | | 112 | | no | | | | | | | | | | | 768 | 2408 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | METHODIST HOME RECREATION CENTER - GYM | | 061 | | no | | | | | | | | | | | 635 | 2756 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | MIDWOOD BAPTIST CHURCH - FELLOWSHIP HALL | | 015 | | no | | | | | | | | | | | 873 | 2806 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | MINT HILL MASONIC LODGE #742 - MAIN ROOM | | 220 | | no | | | | | | | | | | | 916 | 2926 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | MINT HILL TOWN HALL - MEETING ROOM | | 219 | | no | | | | | | | | | | | 660 | 2373 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | MONTCLAIRE ELEMENTARY SCHOOL - GYM | | 059 | | no | | | | | | | | | | | 396 | 1452 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | MT HARMONY BAPTIST CHURCH - FELLOWSHIP HALL | | 218 | | no | | | | | | | | | | | 897 | 3002 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | MYERS PARK ELEMENTARY SCHOOL - GYM | | 008 | | no | | | | | | | | | | | 791 | 2380 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | MYERS PARK HIGH SCHOOL - ART GALLERY | | 019 | | no | | | | | | | | | | | 683 | 1836 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | NATHANIEL ALEXANDER ELEMENTARY SCHOOL - GYM | | 126 | | no | | | | | | | | | | | 780 | 3231 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | NATIONS FORD ELEMENTARY SCHOOL - GYM | | 077 | | no | | | | | | | | | | | 630 | 2836 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | NEW COVENANT ARP CHURCH - FELLOWSHIP HALL | | 028 | | no | | | | | | | | | | | 503 | 2704 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | NEW HOPE BAPTIST CHURCH - FAMILY LIFE CENTER | | 063 | | no | | | | | | | | | | | 488 | 2542 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | NEWELL ELEMENTARY SCHOOL - GYM | | 105 | | no | | | | | | | | | | | 789 | 4544 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | NEWELL PRESBYTERIAN CHURCH - SANCTUARY | | 132 | | no | | | | | | | | | | | 579 | 2123 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | NORTHEAST MIDDLE SCHOOL - GYM | | 234 | | no | | | | | | | | | | | 822 | 3812 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | NORTHRIDGE MIDDLE SCHOOL - GYM | | 123 | | no | | | | | | | | | | | 671 | 2484 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | OAKDALE ELEMENTARY SCHOOL - MULTI-PURPOSE ROOM | | 222 | | no | | | | | | | | | | | 1492 | 6468 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | OAKHURST BAPTIST CHURCH - FELLOWSHIP HALL | | 034 | | no | | | | | | | | | | | 584 | 2653 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | OAKLAWN LANGUAGE ACADEMY - GYM | | 054 | | no | | | | | | | | | | | 710 | 3281 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | OASIS SHRINE TEMPLE - THE SANDS | | 212 | | no | | | | | | | | | | | 1990 | 9841 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | OLDE PROVIDENCE SCHOOL - MEDIA CENTER | | 069 | | no | | | | | | | | | | | 1237 | 4315 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | OLYMPIC HIGH SCHOOL - NEW GYM | | 138 | | no | | | | | | | | | | | 641 | 3438 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | PARK ROAD MONTESSORI - MEDIA CENTER | | 049 | | no | | | | | | | | | | | 726 | 2312 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | PEACE MORAVIAN CHURCH - FELLOWSHIP HALL | | 131 | | no | | | | | | | | | | | 604 | 1858 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | PHILADELPHIA PRESBYTERIAN CHURCH - KERR BUILDING | | 221 | | no | | | | | | | | | | | 1248 | 4229 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | PINEVILLE CHURCH OF THE NAZARENE - SANCTUARY | | 087 | | no | | | | | | | | | | | 794 | 3119 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | PINEVILLE ELEMENTARY SCHOOL - MEDIA CENTER | | 129 | | no | | | | | | | | | | | 233 | 1577 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | PINEVILLE UNITED METHODIST CHURCH - FELLOWSHIP BUILDING | | 231 | | no | | | | | | | | | | | 958 | 4616 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | PINEWOOD ELEMENTARY SCHOOL - GYM | | 037 | | no | | | | | | | | | | | 638 | 2361 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | PINEY GROVE ELEMENTARY SCHOOL - MULTI-PURPOSE ROOM | | 125 | | no | | | | | | | | | | | 371 | 1418 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | PLAZA ROAD CHILDREN'S ACADEMY - GYM | | 030 | | no | | | | | | | | | | | 676 | 2740 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | PLEASANT HILL PRESBYTERIAN CHURCH - GYM | | 243 | | no | | | | | | | | | | | 1828 | 8967 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | PROVIDENCE BAPTIST CHURCH - ACTIVITIES CENTER | | 036 | | no | | | | | | | | | | | 912 | 2626 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | PROVIDENCE COUNTRY CLUB - CAROLINA BALLROOM | | 137 | | no | | | | | | | | | | | 1706 | 5871 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | PROVIDENCE PRESBYTERIAN CHURCH - GYM | | 091 | | no | | | | | | | | | | | 1431 | 4732 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | PROVIDENCE ROAD CHURCH OF CHRIST - GYM | | 119 | | no | | | | | | | | | | | 533 | 1811 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | PROVIDENCE UNITED METHODIST CHURCH - LOWER LEVEL | | 048 | | no | | | | | | | | | | | 758 | 1934 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | QUAIL HOLLOW PRESBYTERIAN CHURCH - FELLOWSHIP HALL | | 092 | | no | | | | | | | | | | | 1045 | 3191 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | RAMA ROAD ELEMENTARY SCHOOL - GYM | | 066 | | no | | | | | | | | | | | 543 | 1578 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | RANDOLPH MIDDLE SCHOOL - MEDIA CENTER | | 007 | | no | | | | | | | | | | | 487 | 1924 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | REEDY CREEK ELEMENTARY SCHOOL - MULTI-PURPOSE ROOM | | 205 | | no | | | | | | | | | | | 921 | 3270 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | REFORMED THEOLOGICAL SEMINARY - DINING ROOM | | 070 | | no | | | | | | | | | | | 761 | 2276 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | ROBINSON PRESBYTERIAN CHURCH - GYM | | 203 | | no | | | | | | | | | | | 1324 | 5374 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | SALVATION ARMY CLUB - GYM | | 051 | | no | | | | | | | | | | | 904 | 3064 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | SARDIS PRESBYTERIAN CHURCH - SARDIS HOUSE | | 065 | | no | | | | | | | | | | | 516 | 1583 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | SCOTTISH RITES MASONIC BODIES - DINING HALL | | 047 | | no | | | | | | | | | | | 824 | 2799 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | SEDGEFIELD UNITED METHODIST CHURCH - FELLOWSHIP HALL | | 021 | | no | | | | | | | | | | | 701 | 2252 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | SHAMROCK GARDENS ELEMENTARY SCHOOL - MEDIA CENTER | | 044 | | no | | | | | | | | | | | 561 | 1780 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | SHARON ELEMENTARY SCHOOL - MULTI-PURPOSE ROOM | | 071 | | no | | | | | | | | | | | 685 | 2262 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | SHARON LAKES - CLUBHOUSE | | 120 | | no | | | | | | | | | | | 459 | 3188 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | SHARON PRESBYTERIAN CHURCH - GYM | | 057 | | no | | | | | | | | | | | 668 | 2422 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | SHARON SOUTH HOMES CLUBHOUSE - MAIN ROOM | | 097 | | no | | | | | | | | | | | 415 | 1850 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | SLAVIC EVANGELIC CHURCH EMMANUEL - GYM | | 115 | | no | | | | | | | | | | | 465 | 1809 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | SOUTH CHARLOTTE MIDDLE SCHOOL - DANCE ROOM | | 090 | | no | | | | | | | | | | | 501 | 1821 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | SOUTH MECKLENBURG HIGH SCHOOL - AUDITORIUM | | 114 | | no | | | | | | | | | | | 1008 | 3105 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | SOUTH MECKLENBURG PRESBYTERIAN CHURCH - COMMONS | | 232 | | no | | | | | | | | | | | 1331 | 5321 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | SOUTHVIEW RECREATION CENTER - GYM | | 039 | | no | | | | | | | | | | | 397 | 2923 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | ST JOHN'S BAPTIST CHURCH - BROACH HALL | | 002 | | no | | | | | | | | | | | 791 | 2978 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | ST MARK'S UNITED METHODIST CHURCH - FELLOWSHIP HALL | | 052 | | no | | | | | | | | | | | 585 | 3290 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | ST MATTHEW CATHOLIC CHURCH - BANQUET ROOM | | 144 | | no | | | | | | | | | | | 957 | 3748 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | ST STEPHEN UNITED METHODIST CHURCH - ROOM 200 | | 068 | | no | | | | | | | | | | | 479 | 2119 | | | | | | | | | | | | |

| county name | Type | Site name | One-Stop Site Label | precinct 1 | precinct 2 | At least one instance of a one-hour wait time | Voter One-Stop Traffic (Yes) indicates at least one instance of a one-hour wait time occured at some point during this day | | | | | | | | | | Election Day, Tues. 11/4/14 | Number of registered voters (if a precinct polling place) | Parking issue | How many parking spots | Personnel | Number of check-in stations | Voting equipment | Size | Did size adversely affect? | Type of facility | Did other similar sites have waits? | Voting Systems | Stated reason for lines | Info on past election wait times |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Thurs. 10/23/14 | Fri. 10/24/14 | Sat. 10/25/14 | Sun. 10/26/14 | Mon. 10/27/14 | Tues. 10/28/14 | Wed. 10/29/14 | Thurs. 10/30/14 | Fri. 10/31/14 | Sat. 11/1/14 | | | | | | | | | | | | | | |
| MECKLENBURG | Polling place | STARMOUNT ADMINISTRATIVE CENTER - CAFETERIA | | 058 | | no | | | | | | | | | | | 489 | 1827 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | STATESVILLE AVENUE PRESBYTERIAN CHURCH - FELLOWSHIP ROOM | | 213 | | no | | | | | | | | | | | 911 | 4595 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | STEELE CREEK PRESBYTERIAN CHURCH - FAMILY LIFE CENTER | | 230 | | no | | | | | | | | | | | 1676 | 6564 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | THE GROVE PRESBYTERIAN CHURCH - GYM | | 004 | | no | | | | | | | | | | | 652 | 2497 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | THIRD PRESBYTERIAN CHURCH - FELLOWSHIP HALL | | 005 | | no | | | | | | | | | | | 355 | 1782 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | THOMASBORO ELEMENTARY SCHOOL - GYM | | 040 | | no | | | | | | | | | | | 592 | 3215 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | THRIFT BAPTIST CHURCH - TROY HARKEY FELLOWSHIP HALL | | 080 | | no | | | | | | | | | | | 785 | 3249 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | TUCKASEEGEE ELEMENTARY SCHOOL - MULTI-PURPOSE ROOM | | 079 | | no | | | | | | | | | | | 550 | 1989 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | TURNING POINT ACADEMY - MULTI-PURPOSE ROOM | | 146 | | no | | | | | | | | | | | 896 | 4856 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | UNIVERSITY CITY REGIONAL LIBRARY - COMMUNITY ROOM | | 141 | | no | | | | | | | | | | | 497 | 6565 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | UNIVERSITY CITY UNITED METHODIST CHURCH - FELLOWSHIP HALL | | 214 | | no | | | | | | | | | | | 1007 | 3563 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | UNIVERSITY MEADOWS ELEMENTARY SCHOOL - GYM | | 237 | | no | | | | | | | | | | | 953 | 4505 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | VARICK RENAISSANCE CENTER - BALLROOM | | 107.1 | | no | | | | | | | | | | | 924 | 3785 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | VILLA HEIGHTS ACADEMIC CENTER - MULTI-PURPOSE ROOM | | 014 | | no | | | | | | | | | | | 615 | 2904 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | WALLACE PRUITT RECREATION CENTER - GYM | | 012 | | no | | | | | | | | | | | 460 | 4430 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | WEDGEWOOD CHURCH - ANNEX | | 050 | | no | | | | | | | | | | | 540 | 2155 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | WEST CHARLOTTE RECREATION CENTER - GYM | | 025 | | no | | | | | | | | | | | 552 | 3115 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | WESTMINSTER PRESBYTERIAN CHURCH - BEARD HALL | | 001 | | no | | | | | | | | | | | 611 | 1620 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | WILLIAM DAVIE PARK - MAIN ROOM | | 121 | | no | | | | | | | | | | | 1147 | 4197 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | WINDING SPRINGS ELEMENTARY SCHOOL - GYM | | 135 | | no | | | | | | | | | | | 1442 | 7359 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | WINDSOR PARK ELEMENTARY SCHOOL - MULTI-PURPOSE ROOM | | 045 | | no | | | | | | | | | | | 505 | 1877 | | | | | | | | | | | | |
| MECKLENBURG | Polling place | WTVI TELEVISION STATION - BOARD ROOM | | 046 | | no | | | | | | | | | | | 692 | 3035 | | | | | | | | | | | | |
| MITCHELL | One-Stop | MITCHELL COUNTY BOARD OF ELECTIONS OFFICE | BOE | | | No | 95 | 99 | 39 | 0 | 85 | 118 | 126 | 113 | 128 | 28 | | | | | | 1 - 2 | | | | | | | | |
| MITCHELL | One-Stop | SP TOWN HALL - ONE STOP | SPOS | | | No | 170 | 165 | 0 | 0 | 136 | 174 | 179 | 154 | 162 | 89 | | | | | | 1 | | | | | | | | |
| MITCHELL | Polling place | BOARD OF EDUCATION BUILDING | | 09 | | No | | | | | | | | | | | 375 | 1320 | | | | | | | | | | | | |
| MITCHELL | Polling place | BULADEAN ELEMENTARY SCHOOL | | 05 | | No | | | | | | | | | | | 245 | 842 | | | | | | | | | | | | |
| MITCHELL | Polling place | CANE CREEK COMMUNITY BUILDING | | 03 | | No | | | | | | | | | | | 202 | 570 | | | | | | | | | | | | |
| MITCHELL | Polling place | CARL SLAGLE GARAGE BUILDING | | 08 | | No | | | | | | | | | | | 119 | 282 | | | | | | | | | | | | |
| MITCHELL | Polling place | DEYTON ELEMENTARY SCHOOL | | 04 | | No | | | | | | | | | | | 1394 | 6011 | | | | | | | | | | | | |
| MITCHELL | Polling place | FORK MOUNTAIN FIRE DEPARTMENT | | 06 | | No | | | | | | | | | | | 199 | 593 | | | | | | | | | | | | |
| MITCHELL | Polling place | GOUGE ELEMENTARY SCHOOL | | 01 | | No | | | | | | | | | | | 362 | 1361 | | | | | | | | | | | | |
| MITCHELL | Polling place | OLD POPLAR SCHOOL BUILDING | | 07 | | No | | | | | | | | | | | 64 | 228 | | | | | | | | | | | | |
| MITCHELL | Polling place | TIPTON HILL ELEMENTARY SCHOOL | | 02 | | No | | | | | | | | | | | 119 | 342 | | | | | | | | | | | | |
| MONTGOMERY | One-Stop | COURTROOM B | CRB | | | No | 260 | 224 | 0 | 0 | 223 | 160 | 152 | 200 | 255 | 200 | | | | | | 3 | | | | | | | | |
| MONTGOMERY | One-Stop | MONTGOMERY COUNTY LIBRARY (CONFERENCE ROOM) | LIB | | | No | 20 | 26 | 0 | 0 | 25 | 36 | 28 | 37 | 53 | 0 | | | | | | 3 | | | | | | | | |
| MONTGOMERY | Polling place | BISCOE TOWN HALL | | BIS | | No | | | | | | | | | | | 553 | 1345 | | | | | | | | | | | | |
| MONTGOMERY | Polling place | CANDOR FIRE DEPARTMENT | | CAN | | No | | | | | | | | | | | 612 | 1530 | | | | | | | | | | | | |
| MONTGOMERY | Polling place | ELDORADO COMMUNITY BUILDING | | ELD | | No | | | | | | | | | | | 468 | 1251 | | | | | | | | | | | | |
| MONTGOMERY | Polling place | LAKE TILLERY FIRE DEPARTMENT | | PEE | | No | | | | | | | | | | | 385 | 943 | | | | | | | | | | | | |
| MONTGOMERY | Polling place | LITTLE RIVER COMMUNITY BLDG | | LIT | | No | | | | | | | | | | | 213 | 532 | | | | | | | | | | | | |
| MONTGOMERY | Polling place | MONTGOMERY COUNTY CHAMBER OF COMMERCE | | T2 | | No | | | | | | | | | | | 444 | 1357 | | | | | | | | | | | | |
| MONTGOMERY | Polling place | MOUNT GILEAD FIRE DEPARTMENT | | MTG | | No | | | | | | | | | | | 795 | 1820 | | | | | | | | | | | | |
| MONTGOMERY | Polling place | OPHIR COMMUNITY BUILDING | | OPH | | No | | | | | | | | | | | 131 | 332 | | | | | | | | | | | | |
| MONTGOMERY | Polling place | PEKIN COMMUNITY BUILDING | | CHE | | No | | | | | | | | | | | 291 | 703 | | | | | | | | | | | | |
| MONTGOMERY | Polling place | PUBLIC LIBRARY MEETING ROOM | | T1 | | No | | | | | | | | | | | 606 | 2036 | | | | | | | | | | | | |
| MONTGOMERY | Polling place | SANDHILLS RESEARCH STATION | | ROC | | No | | | | | | | | | | | 280 | 749 | | | | | | | | | | | | |
| MONTGOMERY | Polling place | STAR TOWN HALL | | STA | | No | | | | | | | | | | | 632 | 1516 | | | | | | | | | | | | |
| MONTGOMERY | Polling place | UWHARRIE FIRE DEPARTMENT | | UWH | | No | | | | | | | | | | | 448 | 1301 | | | | | | | | | | | | |
| MONTGOMERY | Polling place | WADEVILLE FIRE DEPARTMENT | | WAD | | No | | | | | | | | | | | 220 | 507 | | | | | | | | | | | | |
| MOORE | One-Stop | AGRICULTURAL CENTER | AG | | | No | 1091 | 949 | 0 | 0 | 949 | 944 | 856 | 805 | 1200 | 831 | | | | | | 4 | | | | | | | | |
| MOORE | One-Stop | OLD WEST END GYM | WEG | | | No | 0 | 0 | 0 | 0 | 0 | 755 | 612 | 656 | 0 | 0 | | | | | | 3 | | | | | | | | |
| MOORE | Polling place | ABERDEEN RECREATION STATION | | WAB | | No | | | | | | | | | | | 1175 | 3776 | | | | | | | | | | | | |
| MOORE | Polling place | AGRICULTURAL CENTER | | CAR | | No | | | | | | | | | | | 1102 | 4802 | | | | | | | | | | | | |
| MOORE | Polling place | AMERICAN LEGION HUT #72 | | EAB | | No | | | | | | | | | | | 828 | 2495 | | | | | | | | | | | | |
| MOORE | Polling place | BALL VISITORS CENTER | | WKWD | | No | | | | | | | | | | | 726 | 1930 | | | | | | | | | | | | |
| MOORE | Polling place | BENSALEM PRESBYTERIAN CHURCH | | BEN | | No | | | | | | | | | | | 630 | 2026 | | | | | | | | | | | | |
| MOORE | Polling place | CONGREGATIONAL CHURCH OF PINEHURST UCC | | PHA2 | | No | | | | | | | | | | | 725 | 1842 | | | | | | | | | | | | |
| MOORE | Polling place | CYPRESS POINTE FIRE DEPT - CAMERON STATION | | CAM | | No | | | | | | | | | | | 673 | 2299 | | | | | | | | | | | | |
| MOORE | Polling place | CYPRESS POINTE FIRE DEPT - WOODLAKE STATION | | LTR | | No | | | | | | | | | | | 827 | 2566 | | | | | | | | | | | | |
| MOORE | Polling place | DOUGLASS COMMUNITY CENTER | | SSP | | No | | | | | | | | | | | 1069 | 3376 | | | | | | | | | | | | |
| MOORE | Polling place | EASTWOOD FIRE DEPARTMENT | | EWD | | No | | | | | | | | | | | 499 | 1450 | | | | | | | | | | | | |
| MOORE | Polling place | HIGH FALLS ELEMENTARY SCHOOL | | DHR | | No | | | | | | | | | | | 554 | 1639 | | | | | | | | | | | | |
| MOORE | Polling place | MOORE COUNTY AIRPORT TERMINAL | | EKWD | | No | | | | | | | | | | | 388 | 1277 | | | | | | | | | | | | |
| MOORE | Polling place | PINEBLUFF TOWN HALL | | PBF | | No | | | | | | | | | | | 806 | 2342 | | | | | | | | | | | | |
| MOORE | Polling place | PINECREST AUDITORIUM | | PHB2 | | No | | | | | | | | | | | 894 | 2054 | | | | | | | | | | | | |
| MOORE | Polling place | PINEHURST MUNICIPAL HALL | | PHA1 | | No | | | | | | | | | | | 1048 | 2750 | | | | | | | | | | | | |
| MOORE | Polling place | ROBBINS FIRE DEPARTMENT | | RBN | | No | | | | | | | | | | | 379 | 1213 | | | | | | | | | | | | |
| MOORE | Polling place | SANDHILLS COM COLLEGE WESTMOORE CTR | | WEM | | No | | | | | | | | | | | 788 | 1896 | | | | | | | | | | | | |
| MOORE | Polling place | SENIOR ENRICHMENT CENTER | | PHB1 | | No | | | | | | | | | | | 1036 | 2763 | | | | | | | | | | | | |
| MOORE | Polling place | SEVEN LAKES FIRE DEPARTMENT | | SLS | | No | | | | | | | | | | | 1270 | 4038 | | | | | | | | | | | | |
| MOORE | Polling place | SOUTHERN PINES RECREATION CTR | | PDN | | No | | | | | | | | | | | 1291 | 3284 | | | | | | | | | | | | |
| MOORE | Polling place | ST ANTHONY PARISH HALL | | NSP | | No | | | | | | | | | | | 821 | 2412 | | | | | | | | | | | | |
| MOORE | Polling place | TAYLORTOWN TOWN HALL | | TLT | | No | | | | | | | | | | | 227 | 659 | | | | | | | | | | | | |
| MOORE | Polling place | THE FAIR BARN | | PHC | | No | | | | | | | | | | | 1628 | 3732 | | | | | | | | | | | | |
| MOORE | Polling place | VASS TOWN HALL | | VSS | | No | | | | | | | | | | | 580 | 1877 | | | | | | | | | | | | |
| MOORE | Polling place | WEST END PRESBYTERIAN CHURCH - CRAWFORD CENTER | | WND | | No | | | | | | | | | | | 590 | 2126 | | | | | | | | | | | | |
| MOORE | Polling place | WHISPERING PINES FIRE DEPARTMENT | | EUR | | No | | | | | | | | | | | 1415 | 3419 | | | | | | | | | | | | |
| NASH | One-Stop | BRASWELL MEMORIAL LIBRARY | BML | | | No | 603 | 476 | 242 | 0 | 579 | 534 | 549 | 611 | 748 | 468 | | | | | | 3 | | | | | | | | |
| NASH | One-Stop | NASH COUNTY AGRICULTURE CENTER | AUD | | | Yes | 1114 | 1118 | 576 | | 1182 | 911 | 1102 | 1159 | 1362 | 821 (Yes) | | | at times | 300+ | 11 | 4 | 20 - 24 booths with 3 tables and approx. 20 chairs | large | no | large room at county agricultural center | no - all other sites had light traffic | | Voters consistently come to this one-stop site and do not go to the others around the county, even though they are closer. The other one-stop sites in the county had light traffic and no lines, and this is consistent with past experience. In 2014, county ran ads on TV to try and drive traffic to the other sites. There were lines when the site opened on Saturday 11/1, and it lasted all day. It was hoped that publicizing the other sites would cut down on volume at this site, but additional poll-workers and equipment would have helped. There was room for more, and county plans to add more for the next election. Parking was an issue at times, and law enforcement was required to direct traffic. The line was steady, there were no real bottlenecks in the process, just very high volume. The long ballot contributed to the amount of time it took voters to vote, generally causing the process to take longer, and the fewer days of early voting probably caused more people to show up on Saturday. | Director reports that 2014 is the only election he is aware of where there were instances of voter wait times in excess of one hour |
| NASH | One-Stop | SPRING HOPE COMMUNITY BUILDING | SH | | | No | 173 | 128 | 74 | 0 | 142 | 135 | 126 | 170 | 205 | 214 | | | | | | 1 | | | | | | | | |
| NASH | Polling place | BAILEY BAPTIST CHURCH | | 0001 | | No | | | | | | | | | | | 1028 | 2620 | | | | | | | | | | | | |
| NASH | Polling place | BENVENUE BAPTIST CHURCH | | 0040A | | No | | | | | | | | | | | 1123 | 4659 | | | | | | | | | | | | |
| NASH | Polling place | BRASWELL MEMORIAL LIBRARY | | 0031 | | No | | | | | | | | | | | 280 | 1353 | | | | | | | | | | | | |
| NASH | Polling place | CASTALIA VOLUNTEER FIRE DEPARTMENT | | 0003 | | No | | | | | | | | | | | 437 | 1419 | | | | | | | | | | | | |
| NASH | Polling place | CEDAR GROVE ELEMENTARY SCHOOL | | 0007 | | No | | | | | | | | | | | 523 | 2100 | | | | | | | | | | | | |
| NASH | Polling place | COOPERS VOLUNTEER FIRE DEPARTMENT | | 0004 | | No | | | | | | | | | | | 888 | 2715 | | | | | | | | | | | | |
| NASH | Polling place | DORTCHES TOWN HALL | | 0041 | | No | | | | | | | | | | | 439 | 1394 | | | | | | | | | | | | |
| NASH | Polling place | DUNN CENTER | | 0042 | | No | | | | | | | | | | | 279 | 1159 | | | | | | | | | | | | |
| NASH | Polling place | ENGLEWOOD BAPTIST CHURCH | | 0039 | | No | | | | | | | | | | | 830 | 2425 | | | | | | | | | | | | |
| NASH | Polling place | ENGLEWOOD UNITED METHODIST CHURCH | | 0036 | | No | | | | | | | | | | | 750 | 2864 | | | | | | | | | | | | |
| NASH | Polling place | GREATER JOY CHURCH (WORD TABERNACLE) | | 0033 | | No | | | | | | | | | | | 461 | 2555 | | | | | | | | | | | | |
| NASH | Polling place | MIDDLESEX BAPTIST CHURCH | | 0005 | | No | | | | | | | | | | | 804 | 2119 | | | | | | | | | | | | |
| NASH | Polling place | MOMEYER RURITAN BUILDING | | 0012 | | No | | | | | | | | | | | 355 | 868 | | | | | | | | | | | | |
| NASH | Polling place | NASH CENTRAL HIGH SCHOOL | | 0025 | | No | | | | | | | | | | | 953 | 4144 | | | | | | | | | | | | |
| NASH | Polling place | NASH COUNTY AGRICULTURE CENTER | | 0015 | | No | | | | | | | | | | | 1494 | 6795 | | | | | | | | | | | | |
| NASH | Polling place | PARKWOOD BAPTIST CHURCH | | 0038 | | No | | | | | | | | | | | 711 | 2932 | | | | | | | | | | | | |
| NASH | Polling place | RED OAK VOLUNTEER FIRE DEPARTMENT | | 0026 | | No | | | | | | | | | | | 975 | 2932 | | | | | | | | | | | | |
| NASH | Polling place | ROCKY MOUNT #7 FIRE DEPARTMENT | | 0002 | | No | | | | | | | | | | | 364 | 1132 | | | | | | | | | | | | |
| NASH | Polling place | ROCKY MOUNT CITY HALL | | 0032 | | No | | | | | | | | | | | 436 | 1893 | | | | | | | | | | | | |
| NASH | Polling place | SALEM VOLUNTEER FIRE DEPARTMENT | | 0022 | | No | | | | | | | | | | | 398 | 990 | | | | | | | | | | | | |
| NASH | Polling place | SAMARIA BAPTIST CHURCH | | 0006 | | No | | | | | | | | | | | 644 | 1780 | | | | | | | | | | | | |
| NASH | Polling place | SHARPSBURG TOWN HALL | | 0035 | | No | | | | | | | | | | | 957 | 3374 | | | | | | | | | | | | |
| NASH | Polling place | SOUTH ROCKY MOUNT COMMUNITY CENTER | | 0034 | | No | | | | | | | | | | | 777 | 3776 | | | | | | | | | | | | |
| NASH | Polling place | SPRING HOPE COMMUNITY BUILDING | | 0011 | | No | | | | | | | | | | | 736 | 3030 | | | | | | | | | | | | |
| NASH | Polling place | STANHOPE VOLUNTEER FIRE DEPARTMENT | | 0008 | | No | | | | | | | | | | | 582 | 1667 | | | | | | | | | | | | |
| NASH | Polling place | TRINITY LUTHERAN CHURCH | | 0037 | | No | | | | | | | | | | | 830 | 3577 | | | | | | | | | | | | |
| NASH | Polling place | WHITAKERS TOWN HALL | | 0021 | | No | | | | | | | | | | | 386 | 899 | | | | | | | | | | | | |
| NEW HANOVER | One-Stop | CAROLINA BEACH TOWN HALL | CAB | | | No | 0 | 0 | 0 | 0 | 515 | 511 | 505 | 536 | 554 | 351 | | | | | | 3 | | | | | | | | |
| NEW HANOVER | One-Stop | MAIN LIBRARY | LIB | | | No | 0 | 0 | 0 | 0 | 480 | 421 | 451 | 415 | 479 | 328 | | | | | | 4 - 5 | | | | | | | | |
| NEW HANOVER | One-Stop | NEW HANOVER COUNTY BOARD OF ELECTIONS OFFICE | GVT | | | No | 1372 | 1297 | 975 | 0 | 1243 | 1214 | 1138 | 1261 | 1321 | 621 | | | | | | 4 - 6 | | | | | | | | |
| NEW HANOVER | One-Stop | NORTHEAST LIBRARY | NLB | | | No | 0 | 0 | 0 | 0 | 835 | 816 | 745 | 806 | 888 | 588 | | | | | | 5 | | | | | | | | |
| NEW HANOVER | One-Stop | SENIOR CTR | SRC | | | No | 0 | 0 | 0 | 0 | 694 | 848 | 811 | 916 | 988 | 668 | | | | | | 3 - 5 | | | | | | | | |
| NEW HANOVER | Polling place | BELLAMY ELEMENTARY SCHOOL | | FP06 | | No | | | | | | | | | | | 879 | 4053 | | | | | | | | | | | | |
| NEW HANOVER | Polling place | BOARD OF EDUCATION CENTER-SPENCER BUILDING | | W08 | | No | | | | | | | | | | | 341 | 2305 | | | | | | | | | | | | |
| NEW HANOVER | Polling place | BOARD OF ELECTIONS TRAINING CENTER | | H01 | | No | | | | | | | | | | | 407 | 1809 | | | | | | | | | | | | |
| NEW HANOVER | Polling place | BRADLEY CREEK ELEMENTARY SCHOOL | | H03 | | No | | | | | | | | | | | 1462 | 5048 | | | | | | | | | | | | |
| NEW HANOVER | Polling place | CAROLINA BEACH MUNI COMPLEX REC CENTER | | FP02 | | No | | | | | | | | | | | 762 | 3088 | | | | | | | | | | | | |
| NEW HANOVER | Polling place | CFCC BUILDING G | | W25 | | No | | | | | | | | | | | 666 | 4240 | | | | | | | | | | | | |
| NEW HANOVER | Polling place | CFCC-NORTH CAMPUS-MCKEITHAN CENTER | | CF05 | | No | | | | | | | | | | | 658 | 3144 | | | | | | | | | | | | |
| NEW HANOVER | Polling place | CODINGTON ELEMENTARY SCHOOL | | W21 | | No | | | | | | | | | | | 1000 | 4197 | | | | | | | | | | | | |
| NEW HANOVER | Polling place | COLLEGE PARK ELEMENTARY SCHOOL | | H04 | | No | | | | | | | | | | | 885 | 3771 | | | | | | | | | | | | |
| NEW HANOVER | Polling place | DEVON PARK METHODIST CHURCH | | W28 | | No | | | | | | | | | | | 664 | 3536 | | | | | | | | | | | | |
| NEW HANOVER | Polling place | EATON ELEMENTARY SCHOOL | | H10 | | No | | | | | | | | | | | 782 | 4096 | | | | | | | | | | | | |
| NEW HANOVER | Polling place | EMMANUEL ASSOCIATE REFORMED PRESBYTERIAN CHURCH | | H06 | | No | | | | | | | | | | | 793 | 3258 | | | | | | | | | | | | |
| NEW HANOVER | Polling place | FIRE STATION #61 | | H11 | | No | | | | | | | | | | | 1173 | 5962 | | | | | | | | | | | | |
| NEW HANOVER | Polling place | FIRST ASSEMBLY OF GOD | | W18 | | No | | | | | | | | | | | 442 | 1671 | | | | | | | | | | | | |

| county name | Type | Site name | One-Stop Site Label | precinct 1 | precinct 2 | At least one instance of a one-hour wait time | Voter One-Stop Traffic (Yes) indicates at least one instance of a one-hour wait time occured at some point during this day | | | | | | | | | | Election Day, Tues. 11/4/14 | Number of registered voters (if a precinct polling place) | Parking issue | How many parking spots | Personnel | Number of check-in stations | Voting equipment | Size | Did size adversely affect? | Type of facility | Did other similar sites have waits? | Voting Systems | Stated reason for lines | Info on past election wait times |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Thurs. 10/23/14 | Fri. 10/24/14 | Sat. 10/25/14 | Sun. 10/26/14 | Mon. 10/27/14 | Tues. 10/28/14 | Wed. 10/29/14 | Thurs. 10/30/14 | Fri. 10/31/14 | Sat. 11/1/14 | | | | | | | | | | | | | | |
| NEW HANOVER | Polling place | FOREST HILLS SCHOOL | | W12 | | No | | | | | | | | | | | 647 | 1960 | | | | | | | | | | | | |
| NEW HANOVER | Polling place | FP05 CAROLINA BEACH MUNI COMPLEX REC CENTER | | FP05 | | No | | | | | | | | | | | 575 | 2330 | | | | | | | | | | | | |
| NEW HANOVER | Polling place | FRAN RUSS RECREATION CENTER | | WB | | No | | | | | | | | | | | 824 | 2419 | | | | | | | | | | | | |
| NEW HANOVER | Polling place | FREEMAN ELEMENTARY SCHOOL | | W27 | | No | | | | | | | | | | | 887 | 3488 | | | | | | | | | | | | |
| NEW HANOVER | Polling place | HALYBURTON MEMORIAL PARK | | W16 | | No | | | | | | | | | | | 1032 | 3242 | | | | | | | | | | | | |
| NEW HANOVER | Polling place | HARBOR UNITED METHODIST CHURCH | | M07 | | No | | | | | | | | | | | 593 | 1857 | | | | | | | | | | | | |
| NEW HANOVER | Polling place | HOLLY TREE ELEMENTARY SCHOOL | | W17 | | No | | | | | | | | | | | 768 | 2552 | | | | | | | | | | | | |
| NEW HANOVER | Polling place | IMMACULATE CONCEPTION CATHOLIC CHURCH | | FP07 | | No | | | | | | | | | | | 968 | 4682 | | | | | | | | | | | | |
| NEW HANOVER | Polling place | KURE BEACH TOWN HALL | | FP03 | | No | | | | | | | | | | | 664 | 1750 | | | | | | | | | | | | |
| NEW HANOVER | Polling place | LOWER CAPE FEAR HOSPICE | | W26 | | No | | | | | | | | | | | 585 | 2862 | | | | | | | | | | | | |
| NEW HANOVER | Polling place | LUTHERAN CHURCH OF RECONCILIATION | | H09 | | No | | | | | | | | | | | 1897 | 7058 | | | | | | | | | | | | |
| NEW HANOVER | Polling place | MLK CENTER | | W03 | | No | | | | | | | | | | | 467 | 2581 | | | | | | | | | | | | |
| NEW HANOVER | Polling place | MOOSE LODGE | | M03 | | No | | | | | | | | | | | 1084 | 4067 | | | | | | | | | | | | |
| NEW HANOVER | Polling place | MOSLEY PERFORMANCE LEARNING CENTER | | W15 | | No | | | | | | | | | | | 776 | 5943 | | | | | | | | | | | | |
| NEW HANOVER | Polling place | MYRTLE GROVE BAPTIST CHURCH | | M06 | | No | | | | | | | | | | | 953 | 3017 | | | | | | | | | | | | |
| NEW HANOVER | Polling place | MYRTLE GROVE MIDDLE SCHOOL | | FP04 | | No | | | | | | | | | | | 1184 | 4285 | | | | | | | | | | | | |
| NEW HANOVER | Polling place | NEW HANOVER COUNTY SENIOR RESOURCE CENTER | | W31 | | No | | | | | | | | | | | 1155 | 3811 | | | | | | | | | | | | |
| NEW HANOVER | Polling place | NORTHEAST REGIONAL LIBRARY | | H02 | | No | | | | | | | | | | | 1027 | 3302 | | | | | | | | | | | | |
| NEW HANOVER | Polling place | NORTHSIDE BAPTIST CHURCH | | CF06 | | No | | | | | | | | | | | 768 | 3152 | | | | | | | | | | | | |
| NEW HANOVER | Polling place | OGDEN ELEMENTARY SCHOOL | | H08 | | No | | | | | | | | | | | 1620 | 5536 | | | | | | | | | | | | |
| NEW HANOVER | Polling place | PARSLEY ELEMENTARY SCHOOL | | M02 | | No | | | | | | | | | | | 1938 | 6140 | | | | | | | | | | | | |
| NEW HANOVER | Polling place | PORT CITY COMMUNITY CHURCH | | H05 | | No | | | | | | | | | | | 901 | 3651 | | | | | | | | | | | | |
| NEW HANOVER | Polling place | RIVERSIDE PARK | | CF02 | | No | | | | | | | | | | | 851 | 2806 | | | | | | | | | | | | |
| NEW HANOVER | Polling place | UNCW MADELINE SUITE AT WAGONER HALL | | W24 | | No | | | | | | | | | | | 475 | 4846 | | | | | | | | | | | | |
| NEW HANOVER | Polling place | UNCW-OSHER LIFELONG LEARNING INSTITUTE | | W13 | | No | | | | | | | | | | | 291 | 2463 | | | | | | | | | | | | |
| NEW HANOVER | Polling place | UNITED ADVENT CHRISTIAN CHURCH | | M04 | | No | | | | | | | | | | | 1616 | 6361 | | | | | | | | | | | | |
| NEW HANOVER | Polling place | VFW BUILDING | | W30 | | No | | | | | | | | | | | 1051 | 4873 | | | | | | | | | | | | |
| NEW HANOVER | Polling place | WILLISTON MIDDLE SCHOOL | | W29 | | No | | | | | | | | | | | 727 | 4263 | | | | | | | | | | | | |
| NEW HANOVER | Polling place | WRIGHTSBORO SCHOOL | | CF01 | | No | | | | | | | | | | | 1019 | 3709 | | | | | | | | | | | | |
| NORTHAMPTON | One-Stop | EE ODOM CENTER | GAST | | | No | 133 | 107 | 63 | 0 | 74 | 80 | 75 | 101 | 132 | 125 | | | | | | 2 | | | | | | | | |
| NORTHAMPTON | One-Stop | NORTHAMPTON COUNTY BOARD OF ELECTIONS OFFICE | BOE | | | No | 105 | 88 | 40 | 0 | 94 | 85 | 116 | 118 | 150 | 95 | | | | | | 2 - 3 | | | | | | | | |
| NORTHAMPTON | One-Stop | THE ROANOKE CENTER | RICH | | | No | 23 | 37 | 15 | 0 | 41 | 31 | 38 | 38 | 42 | 42 | | | | | | 2 | | | | | | | | |
| NORTHAMPTON | Polling place | ASHLEYS GROVE CLUB | | NEWTOW | | No | | | | | | | | | | | 221 | 543 | | | | | | | | | | | | |
| NORTHAMPTON | Polling place | BETHANY CIVIC CENTER | | MILWAU | | No | | | | | | | | | | | 153 | 378 | | | | | | | | | | | | |
| NORTHAMPTON | Polling place | CONWAY WOMANS CLUB | | CONWAY | | No | | | | | | | | | | | 292 | 860 | | | | | | | | | | | | |
| NORTHAMPTON | Polling place | E E ODOM CENTER | | GASTON | | No | | | | | | | | | | | 664 | 2822 | | | | | | | | | | | | |
| NORTHAMPTON | Polling place | FAISON ADMINISTRATIVE CENTER | | JACKSO | | No | | | | | | | | | | | 227 | 769 | | | | | | | | | | | | |
| NORTHAMPTON | Polling place | FAITHFUL BAND BAPTIST CHURCH | | PLEASA | | No | | | | | | | | | | | 112 | 384 | | | | | | | | | | | | |
| NORTHAMPTON | Polling place | GARYSBURG TOWN HALL | | GARYSB | | No | | | | | | | | | | | 473 | 1848 | | | | | | | | | | | | |
| NORTHAMPTON | Polling place | LAKE GASTON COMMUNITY CENTER | | LAKE G | | No | | | | | | | | | | | 526 | 1422 | | | | | | | | | | | | |
| NORTHAMPTON | Polling place | LASKER TOWN HALL | | LASKER | | No | | | | | | | | | | | 138 | 273 | | | | | | | | | | | | |
| NORTHAMPTON | Polling place | NORTHAMPTON HIGH SCHOOL EAST | | CREEKS | | No | | | | | | | | | | | 202 | 620 | | | | | | | | | | | | |
| NORTHAMPTON | Polling place | POTECASI COMMUNITY CENTER | | POTECA | | No | | | | | | | | | | | 68 | 329 | | | | | | | | | | | | |
| NORTHAMPTON | Polling place | ROANOKE CENTER | | RICH S | | No | | | | | | | | | | | 403 | 1532 | | | | | | | | | | | | |
| NORTHAMPTON | Polling place | SEABOARD TOWN HALL | | SEABOA | | No | | | | | | | | | | | 315 | 1098 | | | | | | | | | | | | |
| NORTHAMPTON | Polling place | SEVERN TOWN HALL | | SEVERN | | No | | | | | | | | | | | 131 | 406 | | | | | | | | | | | | |
| NORTHAMPTON | Polling place | WILLIS HARE SCHOOL | | PENDLE | | No | | | | | | | | | | | 98 | 256 | | | | | | | | | | | | |
| NORTHAMPTON | Polling place | WOODLAND OLNEY APARTMENTS | | WOODLA | | No | | | | | | | | | | | 244 | 828 | | | | | | | | | | | | |
| NORTHAMPTON | Polling place | YOUNG MENS CLUB | | REHOBE | | No | | | | | | | | | | | 109 | 295 | | | | | | | | | | | | |
| NORTHAMPTON | Polling place | ZOAR MISSIONARY BAPTIST CHURCH | | GALATI | | No | | | | | | | | | | | 172 | 685 | | | | | | | | | | | | |
| ONSLOW | One-Stop | ONSLOW COUNTY BOARD OF ELECTIONS OFFICE | LOB | | | No | 348 | 250 | 277 | 0 | 208 | 227 | 217 | 265 | 308 | 215 | | | | | | 2 | | | | | | | | |
| ONSLOW | One-Stop | REC JAX COMMONS | REC | | | No | 1027 | 1091 | 0 | 0 | 863 | 854 | 700 | 738 | 825 | 844 | | | | | | 4 | | | | | | | | |
| ONSLOW | One-Stop | RICHLANDS TOWN HALL | RICH | | | No | 198 | 185 | 0 | 0 | 144 | 109 | 139 | 121 | 162 | 160 | | | | | | 2 | | | | | | | | |
| ONSLOW | One-Stop | VERONA VOLUNTEER FIRE DEPT ONE-STOP | VER | | | No | 183 | 199 | 0 | 0 | 128 | 101 | 113 | 102 | 178 | 149 | | | | | | 1 - 2 | | | | | | | | |
| ONSLOW | Polling place | BACK SWAMP FIRE STATION | | CL10 | | No | | | | | | | | | | | 561 | 2469 | | | | | | | | | | | | |
| ONSLOW | Polling place | BEAR CREEK FIRE STATION | | BC21 | | No | | | | | | | | | | | 1126 | 4663 | | | | | | | | | | | | |
| ONSLOW | Polling place | BETHANY BAPTIST CHURCH | | NM13 | | No | | | | | | | | | | | 373 | 1238 | | | | | | | | | | | | |
| ONSLOW | Polling place | BETHEL MISSIONARY BAPTIST CHURCH | | GB12 | | No | | | | | | | | | | | 752 | 3976 | | | | | | | | | | | | |
| ONSLOW | Polling place | CALVARY FREEWILL BAPTIST CHURCH | | HN14 | | No | | | | | | | | | | | 563 | 2376 | | | | | | | | | | | | |
| ONSLOW | Polling place | CENTERVIEW BAPTIST CHURCH | | NE22B | | No | | | | | | | | | | | 1020 | 5439 | | | | | | | | | | | | |
| ONSLOW | Polling place | COMMONS RECREATION CENTER | | EN03 | | No | | | | | | | | | | | 1368 | 10632 | | | | | | | | | | | | |
| ONSLOW | Polling place | DSS TRAINING CENTER | | NR02 | | No | | | | | | | | | | | 269 | 2776 | | | | | | | | | | | | |
| ONSLOW | Polling place | ENON CHAPEL BAPTIST CHURCH | | NE22A | | No | | | | | | | | | | | 615 | 3697 | | | | | | | | | | | | |
| ONSLOW | Polling place | FIRST BAPTIST CHURCH | | WN04 | | No | | | | | | | | | | | 1033 | 4735 | | | | | | | | | | | | |
| ONSLOW | Polling place | FIRST PRESBYTERIAN CHURCH | | JA01 | | No | | | | | | | | | | | 578 | 6186 | | | | | | | | | | | | |
| ONSLOW | Polling place | FOLKSTONE ORIGINAL FREEWILL BAPTIST CHURCH | | FS16 | | No | | | | | | | | | | | 902 | 3106 | | | | | | | | | | | | |
| ONSLOW | Polling place | HOLLY RIDGE COMMUNITY CENTER | | HR17 | | No | | | | | | | | | | | 518 | 1667 | | | | | | | | | | | | |
| ONSLOW | Polling place | HUBERT FIRE STATION | | HU20 | | No | | | | | | | | | | | 729 | 3003 | | | | | | | | | | | | |
| ONSLOW | Polling place | HUBERT FIRE STATION B | | MT24 | | No | | | | | | | | | | | 569 | 1792 | | | | | | | | | | | | |
| ONSLOW | Polling place | PINE VALLEY UNITED METHODIST CHURCH | | BM08 | | No | | | | | | | | | | | 1227 | 8150 | | | | | | | | | | | | |
| ONSLOW | Polling place | RICHLANDS MUSEUM | | RL09 | | No | | | | | | | | | | | 963 | 5006 | | | | | | | | | | | | |
| ONSLOW | Polling place | SNEADS FERRY COMMUNITY CENTER | | SF18 | | No | | | | | | | | | | | 1046 | 3762 | | | | | | | | | | | | |
| ONSLOW | Polling place | SOUTHWEST FIRE STATION | | CR07 | | No | | | | | | | | | | | 913 | 5600 | | | | | | | | | | | | |
| ONSLOW | Polling place | SWANSBORO ROTARY CENTER | | SW19 | | No | | | | | | | | | | | 1673 | 4620 | | | | | | | | | | | | |
| ONSLOW | Polling place | TAR LANDING BAPTIST CHURCH | | TL06 | | No | | | | | | | | | | | 710 | 3696 | | | | | | | | | | | | |
| ONSLOW | Polling place | THE POTTERS HOUSE CHURCH | | HM05 | | No | | | | | | | | | | | 854 | 5117 | | | | | | | | | | | | |
| ONSLOW | Polling place | VERONA FIRE STATION | | VR15 | | No | | | | | | | | | | | 360 | 2082 | | | | | | | | | | | | |
| ONSLOW | Polling place | WHITE OAK COMMUNITY CHURCH | | ML23 | | No | | | | | | | | | | | 364 | 1135 | | | | | | | | | | | | |
| ORANGE | One-Stop | CARRBORO TOWN HALL | CT | | | No | 602 | 562 | 637 | 0 | 658 | 647 | 641 | 689 | 871 | 885 | | | | | | 1 - 5 | | | | | | | | |
| ORANGE | One-Stop | MASTER'S GARDEN PRESCHOOL | MG | | | No | 71 | 58 | 54 | 0 | 60 | 84 | 70 | 95 | 107 | 134 | | | | | | 2 - 3 | | | | | | | | |
| ORANGE | One-Stop | NORTH CAROLINA HILLEL | HILL | | | No | 315 | 240 | 141 | 0 | 251 | 317 | 333 | 557 | 503 | 382 | | | | | | 1 - 6 | | | | | | | | |
| ORANGE | One-Stop | ORANGE COUNTY BOARD OF ELECTIONS OFFICE | BOEB | | | No | 751 | 699 | 426 | 0 | 719 | 655 | 600 | 667 | 880 | 876 | | | | | | 1 - 7 | | | | | | | | |
| ORANGE | One-Stop | SEYMOUR CENTER | SC | | | No | 792 | 727 | 629 | 0 | 792 | 729 | 711 | 812 | 831 | 987 | | | | | | 4 - 6 | | | | | | | | |
| ORANGE | Polling place | ALDERSGATE METHODIST CHURCH | | KM | | No | | | | | | | | | | | 644 | 2166 | | | | | | | | | | | | |
| ORANGE | Polling place | BINKLEY BAPTIST CHURCH | | RF | | No | | | | | | | | | | | 741 | 2239 | | | | | | | | | | | | |
| ORANGE | Polling place | CALDWELL COMMUNITY BUILDING | | CW | | No | | | | | | | | | | | 983 | 2667 | | | | | | | | | | | | |
| ORANGE | Polling place | CAMERON PARK ELEMENTARY SCHOOL | | CP | | No | | | | | | | | | | | 831 | 3011 | | | | | | | | | | | | |
| ORANGE | Polling place | CANE CREEK CHURCH ACTIVITY CENTER | | OG | | No | | | | | | | | | | | 1185 | 3397 | | | | | | | | | | | | |
| ORANGE | Polling place | CAROL WOODS RETIREMENT COMMUNITY | | WDS | | No | | | | | | | | | | | 343 | 465 | | | | | | | | | | | | |
| ORANGE | Polling place | CAROLINA SPRING APARTMENT COMPLEX | | LC | | No | | | | | | | | | | | 671 | 2975 | | | | | | | | | | | | |
| ORANGE | Polling place | CARRBORO ELEMENTARY SCHOOL | | CB | | No | | | | | | | | | | | 493 | 1778 | | | | | | | | | | | | |
| ORANGE | Polling place | CARRBORO HIGH SCHOOL | | DM | | No | | | | | | | | | | | 710 | 2714 | | | | | | | | | | | | |
| ORANGE | Polling place | CARRBORO TOWN HALL | | TH | | No | | | | | | | | | | | 528 | 2279 | | | | | | | | | | | | |
| ORANGE | Polling place | CEDAR GROVE FIRE STATION #1 | | CA | | No | | | | | | | | | | | 394 | 1079 | | | | | | | | | | | | |
| ORANGE | Polling place | CEDAR GROVE RURITAN BUILDING | | CG | | No | | | | | | | | | | | 576 | 1508 | | | | | | | | | | | | |
| ORANGE | Polling place | CENTER FOR DRAMATIC ARTS - PAUL GREEN THEATER | | CC | | No | | | | | | | | | | | 457 | 2711 | | | | | | | | | | | | |
| ORANGE | Polling place | CENTRAL ELEMENTARY SCHOOL | | WH | | No | | | | | | | | | | | 565 | 2708 | | | | | | | | | | | | |
| ORANGE | Polling place | CHAPEL HILL BIBLE CHURCH | | CF | | No | | | | | | | | | | | 715 | 2529 | | | | | | | | | | | | |
| ORANGE | Polling place | CHAPEL HILL COMMUNITY CENTER | | BP | | No | | | | | | | | | | | 284 | 1024 | | | | | | | | | | | | |
| ORANGE | Polling place | CHAPEL HILL HIGH SCHOOL | | NC | | No | | | | | | | | | | | 628 | 2428 | | | | | | | | | | | | |
| ORANGE | Polling place | CHAPEL HILL KEHILLAH | | MF | | No | | | | | | | | | | | 533 | 4291 | | | | | | | | | | | | |
| ORANGE | Polling place | CHAPEL HILL PUBLIC LIBRARY (MEETING RM B) | | EH | | No | | | | | | | | | | | 566 | 2446 | | | | | | | | | | | | |
| ORANGE | Polling place | CHURCH OF RECONCILIATION | | CH | | No | | | | | | | | | | | 462 | 1327 | | | | | | | | | | | | |
| ORANGE | Polling place | EPHESUS ROAD SCHOOL | | ES | | No | | | | | | | | | | | 557 | 1778 | | | | | | | | | | | | |
| ORANGE | Polling place | FIRE STATION #4 - TRAINING FACILITY | | WD | | No | | | | | | | | | | | 690 | 2976 | | | | | | | | | | | | |
| ORANGE | Polling place | FIRST BAPTIST CHURCH | | NS | | No | | | | | | | | | | | 483 | 3098 | | | | | | | | | | | | |
| ORANGE | Polling place | FRANK PORTER GRAHAM SCHOOL | | WW | | No | | | | | | | | | | | 297 | 1713 | | | | | | | | | | | | |
| ORANGE | Polling place | GAINES CHAPEL | | EF | | No | | | | | | | | | | | 716 | 1967 | | | | | | | | | | | | |
| ORANGE | Polling place | GENERAL ADMINISTRATION BUILDING | | GR | | No | | | | | | | | | | | 487 | 2663 | | | | | | | | | | | | |
| ORANGE | Polling place | GRACE CHURCH | | BC | | No | | | | | | | | | | | 545 | 2030 | | | | | | | | | | | | |
| ORANGE | Polling place | GRADY BROWN ELEMENTARY SCHOOL | | GB | | No | | | | | | | | | | | 907 | 3517 | | | | | | | | | | | | |
| ORANGE | Polling place | GRAVELLY MIDDLE SCHOOL | | CX | | No | | | | | | | | | | | 1243 | 4647 | | | | | | | | | | | | |
| ORANGE | Polling place | HOGAN FARMS CLUBHOUSE | | HF | | No | | | | | | | | | | | 1054 | 3527 | | | | | | | | | | | | |
| ORANGE | Polling place | HOLY TRINITY LUTHERAN CHURCH | | EA | | No | | | | | | | | | | | 385 | 2570 | | | | | | | | | | | | |
| ORANGE | Polling place | LINCOLN CENTER ADMINISTRATION BLDG | | LI | | No | | | | | | | | | | | 324 | 2714 | | | | | | | | | | | | |
| ORANGE | Polling place | MARY SCROGGS ELEMENTARY SCHOOL | | DA | | No | | | | | | | | | | | 994 | 3068 | | | | | | | | | | | | |
| ORANGE | Polling place | MCDOUGLE MIDDLE SCHOOL | | SJ | | No | | | | | | | | | | | 828 | 2993 | | | | | | | | | | | | |
| ORANGE | Polling place | NEW HOPE COMMUNITY CENTER | | PA | | No | | | | | | | | | | | 1034 | 4595 | | | | | | | | | | | | |
| ORANGE | Polling place | NEW SHARON METHODIST CHURCH | | SM | | No | | | | | | | | | | | 860 | 2675 | | | | | | | | | | | | |
| ORANGE | Polling place | ORANGE COUNTY CENTRAL RECREATION CENTER | | H | | No | | | | | | | | | | | 283 | 1035 | | | | | | | | | | | | |
| ORANGE | Polling place | OWASA ADMINISTRATION BUILDING | | OW | | No | | | | | | | | | | | 571 | 2961 | | | | | | | | | | | | |
| ORANGE | Polling place | PALMERS GROVE UMC FELLOWSHIP BLDG | | ENO | | No | | | | | | | | | | | 800 | 2670 | | | | | | | | | | | | |
| ORANGE | Polling place | SCHLEY GRANGE HALL | | TO | | No | | | | | | | | | | | 530 | 1409 | | | | | | | | | | | | |
| ORANGE | Polling place | SMITH MIDDLE SCHOOL | | CO | | No | | | | | | | | | | | 683 | 3114 | | | | | | | | | | | | |
| ORANGE | Polling place | THE FRIDAY CENTER | | GL | | No | | | | | | | | | | | 790 | 2343 | | | | | | | | | | | | |
| ORANGE | Polling place | UNION GROVE METHODIST CHURCH | | CS1 | | No | | | | | | | | | | | 452 | 1619 | | | | | | | | | | | | |
| ORANGE | Polling place | WHITE CROSS RECREATION CENTER | | WC | | No | | | | | | | | | | | 671 | 1779 | | | | | | | | | | | | |
| PAMLICO | One-Stop | PAMLICO COUNTY BOARD OF ELECTIONS OFFICE | 1 | | | No | 380 | 387 | 0 | 1 | 370 | 365 | 302 | 298 | 340 | 242 | | | | | | 1 - 2 | | | | | | | | |
| PAMLICO | Polling place | ALLIANCE TOWN HALL | | 1AL A | | No | | | | | | | | | | | 155 | 496 | | | | | | | | | | | | |
| PAMLICO | Polling place | ARAPAHOE FIRE DEPARTMENT | | 5AP | | No | | | | | | | | | | | 595 | 2127 | | | | | | | | | | | | |
| PAMLICO | Polling place | COURTHOUSE ANNEX | | 3BY | | No | | | | | | | | | | | 275 | 1514 | | | | | | | | | | | | |
| PAMLICO | Polling place | GRANTSBORO TOWN HALL | | 1GB | | No | | | | | | | | | | | 280 | 931 | | | | | | | | | | | | |
| PAMLICO | Polling place | HOBUCKEN COMMUNITY CENTER | | 4HB | | No | | | | | | | | | | | 93 | 211 | | | | | | | | | | | | |
| PAMLICO | Polling place | MESIC TOWN HALL | | 4MSIC | | No | | | | | | | | | | | 74 | 224 | | | | | | | | | | | | |
| PAMLICO | Polling place | ORIENTAL FIRE DEPARTMENT | | 2OT | | No | | | | | | | | | | | 543 | 1962 | | | | | | | | | | | | |
| PAMLICO | Polling place | REELSBORO FIRE DEPARTMENT | | 1RB | | No | | | | | | | | | | | 428 | 1354 | | | | | | | | | | | | |
| PAMLICO | Polling place | STONEWALL TOWN HALL | | 2SW | | No | | | | | | | | | | | 129 | 451 | | | | | | | | | | | | |
| PAMLICO | Polling place | VANDEMERE TOWN HALL | | 4VM A | | No | | | | | | | | | | | 91 | 217 | | | | | | | | | | | | |
| PASQUOTANK | One-Stop | PASQUOTANK COUNTY BOARD OF ELECTIONS OFFICE | BOE | | | No | 714 | 616 | 236 | 0 | 652 | 541 | 594 | 630 | 741 | 420 | | | | | | 4 | | | | | | | | |
| PASQUOTANK | Polling place | AGRICULTURAL BUILDING | | 1-A | | No | | | | | | | | | | | 196 | 1405 | | | | | | | | | | | | |
| PASQUOTANK | Polling place | CENTRAL ELEMENTARY | | 3-A | | No | | | | | | | | | | | 206 | 1505 | | | | | | | | | | | | |
| PASQUOTANK | Polling place | EVANGELICAL METHODIST CHURCH | | MH | | No | | | | | | | | | | | 775 | 3943 | | | | | | | | | | | | |
| PASQUOTANK | Polling place | KERMIT E WHITE CENTER | | 4-B | | No | | | | | | | | | | | 318 | 2559 | | | | | | | | | | | | |
| PASQUOTANK | Polling place | KNOBBS CREEK RECREATION CENTER | | 2-A | | No | | | | | | | | | | | 231 | 1499 | | | | | | | | | | | | |
| PASQUOTANK | Polling place | NEWLAND FIRE STATION | | NEW | | No | | | | | | | | | | | 505 | 1938 | | | | | | | | | | | | |
| PASQUOTANK | Polling place | PASQUOTANK COUNTY HIGH SCHOOL | | PRO | | No | | | | | | | | | | | 902 | 4824 | | | | | | | | | | | | |
| PASQUOTANK | Polling place | PASQUOTANK ELEMENTARY SCHOOL | | 3-B | | No | | | | | | | | | | | 213 | 1484 | | | | | | | | | | | | |
| PASQUOTANK | Polling place | RIVER ROAD MIDDLE SCHOOL | | 1-B | | No | | | | | | | | | | | 261 | 1841 | | | | | | | | | | | | |
| PASQUOTANK | Polling place | SHEEP HARNEY ELEMENTARY SCHOOL | | 2-B | | No | | | | | | | | | | | 162 | 1269 | | | | | | | | | | | | |
| PASQUOTANK | Polling place | UNITED HOUSE OF PRAYER FOR ALL PEOPLE | | 4-A | | No | | | | | | | | | | | 209 | 1374 | | | | | | | | | | | | |
| PASQUOTANK | Polling place | WEEKSVILLE LIONS CLUB | | NIX | | No | | | | | | | | | | | 732 | 3597 | | | | | | | | | | | | |
| PASQUOTANK | Polling place | WEEKSVILLE SCHOOL | | SAL | | No | | | | | | | | | | | 299 | 1177 | | | | | | | | | | | | |
| PENDER | One-Stop | HAMPSTEAD COMMUNITY CENTER | LTOS | | | No | 219 | 246 | 113 | 0 | 258 | 173 | 211 | 224 | 286 | 196 | | | | | | 2 - 3 | | | | | | | | |
| PENDER | One-Stop | LONG CREEK VOLUNTEER FIRE DEPARTMENT | LCOS | | | No | 109 | 87 | 60 | 0 | 75 | 81 | 110 | 86 | 107 | 126 | | | | | | 2 | | | | | | | | |
| PENDER | One-Stop | PENDER COUNTY BOARD OF ELECTIONS OFFICE | BOE | | | No | 352 | 304 | 69 | 0 | 285 | 281 | 315 | 336 | 362 | 172 | | | | | | 2 | | | | | | | | |

| county name | Type | Site name | One-Stop Site Label | precinct 1 | precinct 2 | At least one instance of a one-hour wait time | Voter One-Stop Traffic (Yes) indicates at least one instance of a one-hour wait time occured at some point during this day | | | | | | | | | | Election Day, Tues. 11/4/14 | Number of registered voters (if a precinct polling place) | Parking issue | How many parking spots | Personnel | Number of check-in stations | Voting equipment | Size | Did size adversely affect? | Type of facility | Did other similar sites have waits? | Voting Systems | Stated reason for lines | Info on past election wait times |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Thurs. 10/23/14 | Fri. 10/24/14 | Sat. 10/25/14 | Sun. 10/26/14 | Mon. 10/27/14 | Tues. 10/28/14 | Wed. 10/29/14 | Thurs. 10/30/14 | Fri. 10/31/14 | Sat. 11/1/14 | | | | | | | | | | | | | | |
| PENDER | One-Stop | SHILOH VOLUNTEER FIRE DEPARTMENT | CLOS | | | No | 46 | 33 | 38 | 0 | 63 | 57 | 44 | 54 | 65 | 54 | | | | | | 2 | | | | | | | | |
| PENDER | One-Stop | TOPSAIL SENIOR CENTER | SPOS | | | No | 422 | 324 | 129 | 0 | 339 | 300 | 277 | 296 | 332 | 182 | | | | | | 3 | | | | | | | | |
| PENDER | Polling place | ATKINSON SCHOOL CAFETERIA | | CS04 | | No | | | | | | | | | | | 284 | 967 | | | | | | | | | | | | |
| PENDER | Polling place | BURGAW TOWN HALL | | NB01 | | No | | | | | | | | | | | 315 | 1923 | | | | | | | | | | | | |
| PENDER | Polling place | CANETUCK COMMUNITY BUILDING | | CT03 | | No | | | | | | | | | | | 76 | 258 | | | | | | | | | | | | |
| PENDER | Polling place | CAPE FEAR ELEMENTARY SCHOOL | | CF11 | | No | | | | | | | | | | | 600 | 2873 | | | | | | | | | | | | |
| PENDER | Polling place | COOPERATIVE EXT AUDITORIUM | | SB02 | | No | | | | | | | | | | | 562 | 3100 | | | | | | | | | | | | |
| PENDER | Polling place | DUPLIN-PENDER FORESTRY SERVICE BUILDING | | MH07 | | No | | | | | | | | | | | 103 | 412 | | | | | | | | | | | | |
| PENDER | Polling place | HAMPSTEAD COMMUNITY CENTER | | LT18 | | No | | | | | | | | | | | 605 | 3125 | | | | | | | | | | | | |
| PENDER | Polling place | LONG CREEK VOLUNTEER FIRE DEPT | | LC09 | | No | | | | | | | | | | | 314 | 1512 | | | | | | | | | | | | |
| PENDER | Polling place | MAPLE HILL VOLUNTEER FIRE DEPT | | UH08 | | No | | | | | | | | | | | 340 | 793 | | | | | | | | | | | | |
| PENDER | Polling place | MOORES CREEK MISSIONARY BAPTIST CHURCH | | GR06 | | No | | | | | | | | | | | 354 | 1570 | | | | | | | | | | | | |
| PENDER | Polling place | NORTH TOPSAIL ELEMENTARY SCHOOL | | UT14 | | No | | | | | | | | | | | 693 | 3630 | | | | | | | | | | | | |
| PENDER | Polling place | PENDERLEA FIRE DEPARTMENT | | PL10 | | No | | | | | | | | | | | 165 | 437 | | | | | | | | | | | | |
| PENDER | Polling place | ROCKY POINT VOLUNTEER FIRE DEPT | | RP20 | | No | | | | | | | | | | | 367 | 2003 | | | | | | | | | | | | |
| PENDER | Polling place | SHILOH VOLUNTEER FIRE DEPT | | CL05 | | No | | | | | | | | | | | 306 | 1571 | | | | | | | | | | | | |
| PENDER | Polling place | SURF CITY FIRE DEPARTMENT | | SC13 | | No | | | | | | | | | | | 725 | 3034 | | | | | | | | | | | | |
| PENDER | Polling place | TOPSAIL ELEMENTARY SCHOOL | | MT19 | | No | | | | | | | | | | | 464 | 2661 | | | | | | | | | | | | |
| PENDER | Polling place | TOPSAIL SENIOR CENTER | | SP15 | | No | | | | | | | | | | | 512 | 2968 | | | | | | | | | | | | |
| PENDER | Polling place | UNION RESCUE SQUAD BUILDING | | UU17 | | No | | | | | | | | | | | 327 | 1207 | | | | | | | | | | | | |
| PENDER | Polling place | WATHA TOWN HALL AND COMM CTR | | LU16 | | No | | | | | | | | | | | 278 | 1194 | | | | | | | | | | | | |
| PENDER | Polling place | WESLEYAN CHAPEL FELLOWSHIP HALL | | SH12 | | No | | | | | | | | | | | 484 | 1732 | | | | | | | | | | | | |
| PERQUIMANS | One-Stop | PERQUIMANS COUNTY BOARD OF ELECTIONS OFFICE | LOB | | | No | 249 | 207 | 40 | 0 | 211 | 182 | 178 | 244 | 267 | 119 | | | | | | 2 | | | | | | | | |
| PERQUIMANS | Polling place | BELVIDERE RURITAN COMMUNITY BLDG | | BELVID | | No | | | | | | | | | | | 188 | 708 | | | | | | | | | | | | |
| PERQUIMANS | Polling place | BETHEL RURITAN COMMUNITY BLDG | | BETHEL | | Yes | | | | | | | | | | | 617 | 2894 | no | not a paved lot - ample parking | 6 | 2 | 6 panels | meduim | no | Ruritan building / community center | no | IVO | In the afternoon when people got out of work there was as spike in number of voters. | |
| PERQUIMANS | Polling place | DURANTS NECK RURITAN BUILDING | | NEW HO | | No | | | | | | | | | | | 592 | 2230 | | | | | | | | | | | | |
| PERQUIMANS | Polling place | HERTFORD GRAMMAR SCHOOL | | WEST H | | No | | | | | | | | | | | 203 | 903 | | | | | | | | | | | | |
| PERQUIMANS | Polling place | PERQUIMANS COUNTY COURTHOUSE | | EAST H | | No | | | | | | | | | | | 245 | 1119 | | | | | | | | | | | | |
| PERQUIMANS | Polling place | UP RIVER FRIENDS CHURCH | | NICANO | | No | | | | | | | | | | | 81 | 223 | | | | | | | | | | | | |
| PERQUIMANS | Polling place | WINFALL RURITAN COMMUNITY BLDG | | PARKVI | | No | | | | | | | | | | | 480 | 1850 | | | | | | | | | | | | |
| PERSON | One-Stop | PERSON COUNTY BOARD OF ELECTIONS OFFICE | LOB | | | No | 537 | 480 | 292 | 0 | 500 | 454 | 483 | 486 | 634 | 496 | | | | | | 2 | | | | | | | | |
| PERSON | One-Stop | THE OLD HELENA SCHOOL LUNCHROOM | TBLK | | | No | 118 | 121 | 69 | 0 | 138 | 143 | 132 | 167 | 178 | 200 | | | | | | 2 | | | | | | | | |
| PERSON | Polling place | ALLENSVILLE FIRE DEPARTMENT | | ALVI | | No | | | | | | | | | | | 653 | 2024 | | | | | | | | | | | | |
| PERSON | Polling place | BETHEL HILL SCHOOL | | WDSD | | No | | | | | | | | | | | 298 | 1064 | | | | | | | | | | | | |
| PERSON | Polling place | CEFFO VOLUNTEER FIRE DEPT | | CUCL | | No | | | | | | | | | | | 576 | 1807 | | | | | | | | | | | | |
| PERSON | Polling place | CITY HALL | | ROX1 | | No | | | | | | | | | | | 484 | 2067 | | | | | | | | | | | | |
| PERSON | Polling place | HURDLE MILLS VOLUNTEER FIRE DEPT | | HUML | | No | | | | | | | | | | | 302 | 695 | | | | | | | | | | | | |
| PERSON | Polling place | MORIAH VOLUNTEER FIRE DEPARTMENT #2 | | MTTZ | | No | | | | | | | | | | | 675 | 2301 | | | | | | | | | | | | |
| PERSON | Polling place | NORTH ELEMENTARY SCHOOL | | ROX3 | | No | | | | | | | | | | | 446 | 2037 | | | | | | | | | | | | |
| PERSON | Polling place | OLD BUSHY FORK SCHOOL- GRANGE HALL | | BFRK | | No | | | | | | | | | | | 507 | 1129 | | | | | | | | | | | | |
| PERSON | Polling place | OLD HELENA SCHOOL LUNCHROOM | | FLRI | | No | | | | | | | | | | | 1180 | 4660 | | | | | | | | | | | | |
| PERSON | Polling place | OLD OLIVE HILL SCHOOL GYM | | OLHI | | No | | | | | | | | | | | 470 | 1579 | | | | | | | | | | | | |
| PERSON | Polling place | PERSON COUNTY LIBRARY | | ROX4 | | No | | | | | | | | | | | 392 | 1596 | | | | | | | | | | | | |
| PERSON | Polling place | PERSON COUNTY OFFICE BUILDING | | RX1A | | No | | | | | | | | | | | 403 | 1981 | | | | | | | | | | | | |
| PERSON | Polling place | PIEDMONT COMMUNITY COLLEGE | | ROX2 | | No | | | | | | | | | | | 375 | 1968 | | | | | | | | | | | | |
| PERSON | Polling place | TRIPLE SPRINGS VOLUNTEER FIRE DEPT | | HLWY | | No | | | | | | | | | | | 351 | 1024 | | | | | | | | | | | | |
| PITT | One-Stop | AG CENTER | AG | | | No | 354 | 234 | 154 | 0 | 306 | 277 | 312 | 297 | 459 | 275 | | | | | | 1 - 3 | | | | | | | | |
| PITT | One-Stop | AYDEN COMMUNITY BUILDING | ACB | | | No | 184 | 125 | 75 | 0 | 108 | 115 | 137 | 136 | 161 | 142 | | | | | | 2 - 3 | | | | | | | | |
| PITT | One-Stop | COMMUNITY SCHOOLS BUILDING | CS | | | Yes | 591 | 651 | 494 | 0 | 727 | 735 | 721 | 758 | 745 | 463 (Yes) | | | When other events were scheduled at facility parking would at times be constrained. Facility staff would at times direct traffic to alleviate issues. | 41 spaces in parking lot. Additional parking at neighboring facility (County-owned) and on drive leading to facility | 6 | 3 | 6 booths | small | yes | conference room in recreation / community center. county building. | no | M100 | In presidential election years, the enclosure is the much larger "arts and crafts" room. The room for the 2014 election was a much smaller conference room. Space limitations meant only 6 booths could be set up. Voters were being processed rapidly, but there was no place to send them once they had their ballots. Voters had to wait for a booth to open up, and the room was just too small. | Very frequently a line at this location. In 2014, county board of elections even filmed commercials to let people know that there were other sites. Those other sites had little to no wait times, but they are not utilized by voters to the extent possible. Many voters from other towns elected to vote at this location instead of at the one-stop site in their own town. |
| PITT | One-Stop | COUNTY OFFICE BUILDING | CO | | | No | 350 | 299 | 156 | 0 | 366 | 344 | 397 | 399 | 492 | 304 | | | | | | 3 | | | | | | | | |
| PITT | One-Stop | FARMVILLE COMMUNITY CENTER | FCC | | | No | 105 | 83 | 53 | 0 | 101 | 117 | 97 | 107 | 179 | 158 | | | | | | 2 - 3 | | | | | | | | |
| PITT | One-Stop | WILLIS BUILDING, ECU | WB | | | No | 159 | 171 | 93 | 0 | 151 | 170 | 158 | 207 | 310 | 355 | | | | | | 3 | | | | | | | | |
| PITT | One-Stop | WINTERVILLE FIRE STATION | WFS | | | No | 490 | 485 | 301 | 0 | 422 | 362 | 467 | 484 | 718 | 482 | | | | | | 3 | | | | | | | | |
| PITT | Polling place | AMERICAN LEGION POST 39 | | 1505B | | No | | | | | | | | | | | 577 | 3200 | | | | | | | | | | | | |
| PITT | Polling place | ANTIOCH CHURCH MINISTRIES | | 0101 | | No | | | | | | | | | | | 872 | 3745 | | | | | | | | | | | | |
| PITT | Polling place | AYDEN CHRISTIAN CHURCH | | 0200A | | No | | | | | | | | | | | 648 | 2692 | | | | | | | | | | | | |
| PITT | Polling place | AYDEN COMMUNITY BUILDING | | 0200B | | No | | | | | | | | | | | 523 | 2375 | | | | | | | | | | | | |
| PITT | Polling place | BETHEL FIRE STATION | | 0401 | | No | | | | | | | | | | | 689 | 1768 | | | | | | | | | | | | |
| PITT | Polling place | BLACKJACK FREE WILL BAPTIST CHURCH GYM | | 0601 | | No | | | | | | | | | | | 870 | 4392 | | | | | | | | | | | | |
| PITT | Polling place | CHRIST'S CHURCH | | 1403A1 | | No | | | | | | | | | | | 681 | 2915 | | | | | | | | | | | | |
| PITT | Polling place | CHURCH OF JESUS CHRIST OF LATTER-DAY SAINTS | | 1511A | | No | | | | | | | | | | | 1027 | 3290 | | | | | | | | | | | | |
| PITT | Polling place | COVENANT CHURCH | | 1513A | | No | | | | | | | | | | | 650 | 3089 | | | | | | | | | | | | |
| PITT | Polling place | CYPRESS GLEN RETIREMENT | | 1508B | | No | | | | | | | | | | | 371 | 2211 | | | | | | | | | | | | |
| PITT | Polling place | EASTERN PINES RESCUE BUILDING | | 1102A | | No | | | | | | | | | | | 747 | 2934 | | | | | | | | | | | | |
| PITT | Polling place | EPPES RECREATION CENTER | | 1503 | | No | | | | | | | | | | | 459 | 2975 | | | | | | | | | | | | |
| PITT | Polling place | FALKLAND COMMUNITY BUILDING | | 0701 | | No | | | | | | | | | | | 590 | 1915 | | | | | | | | | | | | |
| PITT | Polling place | FARMVILLE COMMUNITY CENTER | | 0800A | | No | | | | | | | | | | | 631 | 2407 | | | | | | | | | | | | |
| PITT | Polling place | FARMVILLE PRESBYTERIAN CHURCH | | 0800B | | No | | | | | | | | | | | 603 | 2050 | | | | | | | | | | | | |
| PITT | Polling place | FIRE POLICE STATION | | 1001 | | No | | | | | | | | | | | 893 | 2970 | | | | | | | | | | | | |
| PITT | Polling place | FIRST FREE WILL BAPTIST CHURCH | | 1511B | | No | | | | | | | | | | | 612 | 3867 | | | | | | | | | | | | |
| PITT | Polling place | FIRST PENTECOSTAL HOLINESS CHURCH SOUTH ANNEX | | 1506 | | No | | | | | | | | | | | 292 | 2276 | | | | | | | | | | | | |
| PITT | Polling place | FIRST PRESBYTERIAN CHURCH | | 1507B | | No | | | | | | | | | | | 173 | 2515 | | | | | | | | | | | | |
| PITT | Polling place | FOUNTAIN FIRE DEPARTMENT | | 0901 | | No | | | | | | | | | | | 301 | 852 | | | | | | | | | | | | |
| PITT | Polling place | GARDNERVILLE FIRE STATION | | 1301 | | No | | | | | | | | | | | 314 | 1048 | | | | | | | | | | | | |
| PITT | Polling place | GRIMESLAND TOWN HALL | | 1101 | | No | | | | | | | | | | | 414 | 1254 | | | | | | | | | | | | |
| PITT | Polling place | HOLLY HILL ORIGINAL FREE WILL BAPTIST CHURCH | | 0301 | | No | | | | | | | | | | | 815 | 4333 | | | | | | | | | | | | |
| PITT | Polling place | HOOKER MEMORIAL CHRISTIAN CHURCH | | 1509 | | No | | | | | | | | | | | 908 | 5063 | | | | | | | | | | | | |
| PITT | Polling place | KOINONIA CHRISTIAN CENTER CHURCH | | 1512A | | No | | | | | | | | | | | 941 | 4889 | | | | | | | | | | | | |
| PITT | Polling place | NEW DESTINY PENTECOSTAL HOLINESS CHURCH ACTIVITY CENTER | | 1513B | | No | | | | | | | | | | | 486 | 2597 | | | | | | | | | | | | |
| PITT | Polling place | OAKMONT BAPTIST CHURCH | | 1510A | | No | | | | | | | | | | | 772 | 2374 | | | | | | | | | | | | |
| PITT | Polling place | PACTOLUS RESOURCE CENTER | | 1201 | | No | | | | | | | | | | | 789 | 4320 | | | | | | | | | | | | |
| PITT | Polling place | SAINT JAMES UNITED METHODIST CHURCH LIFE CENTER | | 1507 | | No | | | | | | | | | | | 605 | 4795 | | | | | | | | | | | | |
| PITT | Polling place | SALEM UNITED METHODIST CHURCH | | 1102B | | No | | | | | | | | | | | 990 | 3457 | | | | | | | | | | | | |
| PITT | Polling place | SELVIA CHAPEL FREE WILL BAPTIST CHURCH | | 1504A | | No | | | | | | | | | | | 456 | 3345 | | | | | | | | | | | | |
| PITT | Polling place | ST GABRIEL CATHOLIC CHURCH | | 1504B | | No | | | | | | | | | | | 692 | 3572 | | | | | | | | | | | | |
| PITT | Polling place | STOKES COMMUNITY BUILDING | | 0501 | | No | | | | | | | | | | | 380 | 1325 | | | | | | | | | | | | |
| PITT | Polling place | UNITY FREE WILL BAPTIST CHURCH | | 1510B | | No | | | | | | | | | | | 738 | 2848 | | | | | | | | | | | | |
| PITT | Polling place | UNIVERSITY CHURCH OF CHRIST | | 1512B | | No | | | | | | | | | | | 597 | 2401 | | | | | | | | | | | | |
| PITT | Polling place | VFW POST #7032 | | 1501 | | No | | | | | | | | | | | 172 | 1274 | | | | | | | | | | | | |
| PITT | Polling place | VICTORY CHRISTIAN CENTER | | 1505A | | No | | | | | | | | | | | 456 | 2873 | | | | | | | | | | | | |
| PITT | Polling place | WILLIS BLDG | | 1508A | | No | | | | | | | | | | | 209 | 2192 | | | | | | | | | | | | |
| PITT | Polling place | WINTERVILLE FIRE STATION | | 1403B | | No | | | | | | | | | | | 1018 | 4795 | | | | | | | | | | | | |
| PITT | Polling place | WINTERVILLE OPERATIONS CENTER | | 1403A2 | | No | | | | | | | | | | | 521 | 2938 | | | | | | | | | | | | |
| POLK | One-Stop | GREEN CREEK FIRE DEPARTMENT | GCFD | | | No | 102 | 79 | 37 | 0 | 59 | 49 | 87 | 62 | 93 | 82 | | | | | | 1 | | | | | | | | |
| POLK | One-Stop | MILL SPRING FIRE DEPT | MSFD | | | No | 46 | 79 | 39 | 0 | 37 | 50 | 47 | 83 | 46 | 53 | | | | | | 1 | | | | | | | | |
| POLK | One-Stop | POLK COUNTY BOARD OF ELECTIONS OFFICE | BOE | | | No | 405 | 333 | 86 | 0 | 340 | 301 | 296 | 351 | 330 | 152 | | | | | | 1 - 3 | | | | | | | | |
| POLK | Polling place | GREEN CREEK FIRE DEPARTMENT | | GC09 | | No | | | | | | | | | | | 591 | 2647 | | | | | | | | | | | | |
| POLK | Polling place | HARMON FIELD LOG CABIN | | TR123 | | No | | | | | | | | | | | 776 | 3149 | | | | | | | | | | | | |
| POLK | Polling place | ISOTHERMAL COMMUNITY COLLEGE | | CL08 | | No | | | | | | | | | | | 483 | 2467 | | | | | | | | | | | | |
| POLK | Polling place | MILL SPRING FIRE DEPARTMENT | | WO06 | | No | | | | | | | | | | | 429 | 1864 | | | | | | | | | | | | |
| POLK | Polling place | POLK COUNTY HIGH SCHOOL | | CL07 | | No | | | | | | | | | | | 465 | 2430 | | | | | | | | | | | | |
| POLK | Polling place | SALUDA FIRE DEPARTMENT | | SA04 | | No | | | | | | | | | | | 510 | 1506 | | | | | | | | | | | | |
| POLK | Polling place | SUNNY VIEW ELEMENTARY | | CG05 | | No | | | | | | | | | | | 403 | 1436 | | | | | | | | | | | | |
| RANDOLPH | One-Stop | ARCHDALE COMMUNITY SERVICES BUILDING | ARCH | | | No | 441 | 424 | 181 | 0 | 413 | 381 | 447 | 464 | 586 | 412 | | | | | | 1 - 2 | | | | | | | | |
| RANDOLPH | One-Stop | RANDLEMAN COMMUNITY CENTER | RAN | | | No | 171 | 152 | 67 | 0 | 162 | 134 | 137 | 188 | 254 | 240 | | | | | | 1 - 2 | | | | | | | | |
| RANDOLPH | One-Stop | RANDOLPH COUNTY BOARD OF ELECTIONS OFFICE | BOE | | | No | 572 | 559 | 200 | 0 | 611 | 620 | 598 | 666 | 677 | 388 | | | | | | 1 - 2 | | | | | | | | |
| RANDOLPH | One-Stop | RANDOLPH COUNTY OFFICE BUILDING | RCOB | | | No | 310 | 337 | 106 | 0 | 358 | 350 | 344 | 478 | 585 | 293 | | | | | | 1 - 2 | | | | | | | | |
| RANDOLPH | Polling place | BALFOUR ELEMENTARY SCHOOL | | AN | | No | | | | | | | | | | | 709 | 3650 | | | | | | | | | | | | |
| RANDOLPH | Polling place | CEDAR SQUARE FRIENDS MEETING | | NM | | No | | | | | | | | | | | 1130 | 4365 | | | | | | | | | | | | |
| RANDOLPH | Polling place | CENTRAL UNITED METHODIST CHURCH | | AE | | No | | | | | | | | | | | 861 | 4450 | | | | | | | | | | | | |
| RANDOLPH | Polling place | COLERIDGE ELEMENTARY SCHOOL | | SE | | No | | | | | | | | | | | 736 | 1860 | | | | | | | | | | | | |
| RANDOLPH | Polling place | EASTSIDE FIRE DEPT TRAINING CENTER | | GR | | No | | | | | | | | | | | 953 | 3619 | | | | | | | | | | | | |
| RANDOLPH | Polling place | FARMER ELEMENTARY SCHOOL | | SW | | No | | | | | | | | | | | 811 | 2532 | | | | | | | | | | | | |
| RANDOLPH | Polling place | FIRST UNITED METHODIST CHURCH | | RN | | No | | | | | | | | | | | 1233 | 5170 | | | | | | | | | | | | |
| RANDOLPH | Polling place | FRANKLINVILLE UNITED METHODIST CHURCH | | DR | | No | | | | | | | | | | | 1147 | 4316 | | | | | | | | | | | | |
| RANDOLPH | Polling place | FRIENDSHIP BAPTIST CHURCH | | BC | | No | | | | | | | | | | | 763 | 2932 | | | | | | | | | | | | |
| RANDOLPH | Polling place | GUY B TEACHEY ELEMENTARY SCHOOL | | AS | | No | | | | | | | | | | | 922 | 3927 | | | | | | | | | | | | |
| RANDOLPH | Polling place | LEVEL CROSS COMMUNITY BUILDING | | LC | | No | | | | | | | | | | | 707 | 2353 | | | | | | | | | | | | |
| RANDOLPH | Polling place | LIBERTY TOWN HALL | | LB | | No | | | | | | | | | | | 1082 | 2650 | | | | | | | | | | | | |
| RANDOLPH | Polling place | POPLAR RIDGE FRIENDS MEETING | | TT | | No | | | | | | | | | | | 1015 | 3921 | | | | | | | | | | | | |
| RANDOLPH | Polling place | RAMSEUR TOWN HALL | | RM | | No | | | | | | | | | | | 882 | 2717 | | | | | | | | | | | | |

| county name | Type | Site name | One-Stop Site Label | precinct 1 | precinct 2 | At least one instance of a one-hour wait time | Voter One-Stop Traffic (Yes) indicates at least one instance of a one-hour wait time occured at some point during this day Thurs. 10/23/14 | Fri. 10/24/14 | Sat. 10/25/14 | Sun. 10/26/14 | Mon. 10/27/14 | Tues. 10/28/14 | Wed. 10/29/14 | Thurs. 10/30/14 | Fri. 10/31/14 | Sat. 11/1/14 | Election Day, Tues. 11/4/14 | Number of registered voters (if a precinct polling place) | Parking issue | How many parking spots | Personnel | Number of check-in stations | Voting equipment | Size | Did size adversely affect? | Type of facility | Did other similar sites have waits? | Voting Systems | Stated reason for lines | Info on past election wait times |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RANDOLPH | Polling place | RANDOLPH COMMUNITY SERVICES BUILDING | | AR | | Yes | | | | | | | | | | | 1521 | 7857 | no | many | 8 | 2 | began day with 12 booths, increased to 15 when lines began to form | medium | possibly - room for approximately 20 booths, but unkown whether even this would have been adequate | county community center | | | There were not enough booths at the start of the day, and additional booths were brought to the site. The long ballot and no straight-ticket voting contributed to voters taking longer than normal to vote. The bottleneck and cause of the lines was voters waiting for an available voting booth. This was also the first major election after this precinct was created from consolidating precincts. | There have never been lines in Randolph County on election day in the memory of the director. This was the first major election after 40 precincts were consolidated into 22. Predicting turnout was therefore a challenge. |
| RANDOLPH | Polling place | RED CROSS BAPTIST CHURCH | | PR | | Yes | | | | | | | | | | | 1598 | 5389 | no | | 8 | 2 | began with 15 booths, more added later in the day | large | no | church fellowship hall | | | This precinct had a technical problem at poll opening that spiraled into increased wait times at intervals throughout the day. The 2 laptops and printers at check-in were not connected correctly, and the precinct had to use manual hand-written ATV forms until the problem was fixed. This caused major delays that were difficult to recover from. There was also not enough booths at the start of the day. When this became apparent after the check-in problems were fixed, additional booths were brought to the site. The long ballot and no straight-ticket voting caused voters to take longer than normal to vote. This was also the first major election after this precinct was created from consolidating three precincts. This will be the last election held at this location. | There have never been lines in Randolph County on election day in the memory of the director. This was the first major election after 40 precincts were consolidated into 22. Predicting turnout was therefore a challenge. |
| RANDOLPH | Polling place | SEAGROVE PUBLIC LIBRARY | | SO | | Yes | | | | | | | | | | | 917 | 3491 | no | | 7 | 2 | 8 booths | small | yes | meeting room in public library | | | This polling place is half the size it needed to be, and could only accommodate 8 voting booths. The room was too small to add any more booths, and voters were waiting for booths after checking in. This was partly because of the long ballot and no straight-ticket voting option, and partly because of the lack of booths. This was also the first major election since a consolidation of precincts. | There have never been lines in Randolph County on election day in the memory of the director. This was the first major election after 40 precincts were consolidated into 22. Predicting turnout was therefore a challenge. |
| RANDOLPH | Polling place | SOUTHMONT ELEMENTARY SCHOOL | | UG | | No | | | | | | | | | | | 1448 | 6954 | | | | | | | | | | | | |
| RANDOLPH | Polling place | STALEY FIRE DEPARTMENT | | ST | | No | | | | | | | | | | | 748 | 1911 | | | | | | | | | | | | |
| RANDOLPH | Polling place | SUNSET AVENUE CHURCH OF GOD | | AW | | No | | | | | | | | | | | 1175 | 5588 | | | | | | | | | | | | |
| RANDOLPH | Polling place | TABERNACLE ELEMENTARY SCHOOL | | TB | | No | | | | | | | | | | | 704 | 2796 | | | | | | | | | | | | |
| RANDOLPH | Polling place | TRINITY MEMORIAL UNITED METHODIST CHURCH | | TR | | Yes | | | | | | | | | | | 1598 | 7803 | no | many | 8 | 2 | began with 12 booths, increased to 15 | large | no | church fellowship hall | | | First large election after this precinct was formed by consolidating three precincts. There were not enough booths to prevent voters from waiting for booths after checking-in, partly due to the longer than normal amount of time it took voters to complete their ballots. The long ballot and no straight-ticket voting was a contributing factor to this issue. Additionally, the early-vote turnout was unusually low, around 35%. It is usually more like 50%. When voters have a high level of interest in an election, more tend to vote early. In this election, most local races were unopposed, and there was not as much interest in the election, causing more people to wait until election day to vote. | There have never been lines in Randolph County on election day in the memory of the director. This was the first major election after 40 precincts were consolidated into 22. Predicting turnout was therefore a challenge. |
| RICHMOND | One-Stop | COLE AUDITORIUM | COLE | | | No | 0 | 0 | 0 | 0 | 0 | 0 | 220 | 198 | 126 | 140 | | | | | | 3 | | | | | | | | |
| RICHMOND | One-Stop | COOPERATIVE EXTENSION OFFICE | COOP | | | No | 875 | 721 | 0 | 0 | 563 | 532 | 455 | 437 | 552 | 277 | | | | | | 3 | | | | | | | | |
| RICHMOND | One-Stop | ELLERBE TOWN HALL | ELLE | | | No | 0 | 0 | 0 | 0 | 0 | 0 | 97 | 49 | 67 | 53 | | | | | | 2 | | | | | | | | |
| RICHMOND | Polling place | 1ST PRESBYTERIAN CH FELLOWSHIP HALL | | 09 | | No | | | | | | | | | | | 1367 | 5413 | | | | | | | | | | | | |
| RICHMOND | Polling place | 1ST UNITED METHODIST CH FELLOWSHIP HALL | | 08 | | No | | | | | | | | | | | 884 | 4140 | | | | | | | | | | | | |
| RICHMOND | Polling place | BROWDER PARK | | 01 | | No | | | | | | | | | | | 1011 | 5059 | | | | | | | | | | | | |
| RICHMOND | Polling place | COMMUNITY CHURCH REC BLDG | | 05 | | No | | | | | | | | | | | 120 | 659 | | | | | | | | | | | | |
| RICHMOND | Polling place | CORDOVA SCHOOL | | 06 | | No | | | | | | | | | | | 330 | 1391 | | | | | | | | | | | | |
| RICHMOND | Polling place | EAST RHAM FIRE DEPT | | 04 | | No | | | | | | | | | | | 428 | 1853 | | | | | | | | | | | | |
| RICHMOND | Polling place | ELLERBE GROVE BAPTIST CHURCH | | 07 | | No | | | | | | | | | | | 282 | 936 | | | | | | | | | | | | |
| RICHMOND | Polling place | ELLERBE TOWN HALL | | 12 | | No | | | | | | | | | | | 528 | 1641 | | | | | | | | | | | | |
| RICHMOND | Polling place | FLETCHER'S CHAPEL UMC FELLOWSHIP HALL | | 10 | | No | | | | | | | | | | | 287 | 856 | | | | | | | | | | | | |
| RICHMOND | Polling place | LEATH MEMORIAL LIBRARY | | 02 | | No | | | | | | | | | | | 1236 | 5066 | | | | | | | | | | | | |
| RICHMOND | Polling place | MANGUM COMM BLDG | | 14 | | No | | | | | | | | | | | 79 | 152 | | | | | | | | | | | | |
| RICHMOND | Polling place | MT PLEASANT COMM BLDG | | 16 | | No | | | | | | | | | | | 130 | 320 | | | | | | | | | | | | |
| RICHMOND | Polling place | MT ZION CH FELLOWSHIP HALL | | 11 | | No | | | | | | | | | | | 311 | 1086 | | | | | | | | | | | | |
| RICHMOND | Polling place | NORMAN COMMUNITY CENTER | | 13 | | No | | | | | | | | | | | 317 | 775 | | | | | | | | | | | | |
| RICHMOND | Polling place | PARSONS GROVE BAPTIST CHURCH | | 15 | | No | | | | | | | | | | | 68 | 167 | | | | | | | | | | | | |
| RICHMOND | Polling place | ROBERDELL UNITED METHODIST CHURCH | | 03 | | No | | | | | | | | | | | 255 | 897 | | | | | | | | | | | | |
| ROBESON | One-Stop | FAIRMONT FIRE HALL/SENIOR CITIZEN CENTER | FAIR | | | No | 122 | 111 | 0 | 0 | 0 | 0 | 0 | 162 | 173 | 87 | | | | | | 2 - 3 | | | | | | | | |
| ROBESON | One-Stop | PEMBROKE LIBRARY | PEM | | | No | 104 | 98 | 0 | 0 | 0 | 0 | 0 | 224 | 235 | 127 | | | | | | 2 | | | | | | | | |
| ROBESON | One-Stop | ROBESON COUNTY BOARD OF ELECTIONS OFFICE | LOB | | | No | 564 | 481 | 0 | 0 | 528 | 463 | 574 | 563 | 669 | 443 | | | | | | 4 - 5 | | | | | | | | |
| ROBESON | Polling place | 01 ALFORDSVILLE- EVANS FIRE DEPARTMENT | | 01 | | No | | | | | | | | | | | 272 | 1027 | | | | | | | | | | | | |
| ROBESON | Polling place | 02 BACK SWAMP - SOUTHERN SPIRIT TRIBAL BUILDING | | 02 | | No | | | | | | | | | | | 481 | 2301 | | | | | | | | | | | | |
| ROBESON | Polling place | 03 BRITT'S- BRITT'S FIRE DEPARTMENT | | 03 | | No | | | | | | | | | | | 475 | 1854 | | | | | | | | | | | | |
| ROBESON | Polling place | 04 BURNT SWAMP - UNION CHAPEL COMMUNITY BLDG | | 04 | | No | | | | | | | | | | | 548 | 2175 | | | | | | | | | | | | |
| ROBESON | Polling place | 05A- FAIRMONT FIRE HALL (SENIOR CENTER) | | 05A | | No | | | | | | | | | | | 912 | 3769 | | | | | | | | | | | | |
| ROBESON | Polling place | 07 GADDYS - GADDYS COMMUNITY BUILDING | | 07 | | No | | | | | | | | | | | 264 | 886 | | | | | | | | | | | | |
| ROBESON | Polling place | 08 EAST HOWELLSVILLE - E HOWELLSVILLE FIRE DEPT | | 08 | | No | | | | | | | | | | | 495 | 1526 | | | | | | | | | | | | |
| ROBESON | Polling place | 09 WEST HOWELLSVILLE - ROBESON COUNTY COMMUNITY BLDG | | 09 | | No | | | | | | | | | | | 373 | 1279 | | | | | | | | | | | | |
| ROBESON | Polling place | 10 LUMBER BRIDGE - LUMBER BRIDGE TOWN HALL | | 10 | | No | | | | | | | | | | | 363 | 1166 | | | | | | | | | | | | |
| ROBESON | Polling place | 11 LUMBERTON #1 NATIONAL GUARD ARMORY | | 11 | | No | | | | | | | | | | | 1363 | 3663 | | | | | | | | | | | | |
| ROBESON | Polling place | 11A CLYBOURN PINES-SOARING EAGLE TRIBAL BLDG | | 11A | | No | | | | | | | | | | | 350 | 1509 | | | | | | | | | | | | |
| ROBESON | Polling place | 12 LUMBERTON #2 - BILL SAPP RECREATION CENTER | | 12 | | No | | | | | | | | | | | 394 | 2144 | | | | | | | | | | | | |
| ROBESON | Polling place | 13 LUMBERTON #3 -GODWIN HEIGHTS COMMUNITY BUILDING | | 13 | | No | | | | | | | | | | | 453 | 1904 | | | | | | | | | | | | |
| ROBESON | Polling place | 14 LUMBERTON #4 - EAST LUMBERTON RESOURCE BUILDING | | 14 | | No | | | | | | | | | | | 267 | 1422 | | | | | | | | | | | | |
| ROBESON | Polling place | 15 LUMBERTON #5 - PINE STREET SENIOR CITIZEN BUILDING | | 15 | | No | | | | | | | | | | | 223 | 1491 | | | | | | | | | | | | |
| ROBESON | Polling place | 16 LUMBERTON #6 - SOUTH LUMBERTON RESOURCE BUILDING | | 16 | | No | | | | | | | | | | | 249 | 1703 | | | | | | | | | | | | |
| ROBESON | Polling place | 17 LUMBERTON #7 - WEST LUMBERTON HUT | | 17 | | No | | | | | | | | | | | 119 | 872 | | | | | | | | | | | | |
| ROBESON | Polling place | 18A LUMBERTON #8A - LUMBERTON LIONS CLUB | | 18A | | No | | | | | | | | | | | 508 | 1742 | | | | | | | | | | | | |
| ROBESON | Polling place | 19 MAXTON - QUEHEEL FIRE DEPT | | 19 | | No | | | | | | | | | | | 910 | 3192 | | | | | | | | | | | | |
| ROBESON | Polling place | 20 ORRUM - PROCTORVILLE COMMUNITY BUILDING | | 20 | | No | | | | | | | | | | | 395 | 1082 | | | | | | | | | | | | |
| ROBESON | Polling place | 21 PARKTON - PARKTON TOWN HALL | | 21 | | No | | | | | | | | | | | 719 | 2497 | | | | | | | | | | | | |
| ROBESON | Polling place | 22 NORTH PEMBROKE - INDIAN EDUCATION RESOURCE CENTER | | 22 | | No | | | | | | | | | | | 605 | 3629 | | | | | | | | | | | | |
| ROBESON | Polling place | 23 SOUTH PEMBROKE-PEMBROKE PUBLIC LIBRARY | | 23 | | No | | | | | | | | | | | 730 | 4088 | | | | | | | | | | | | |
| ROBESON | Polling place | 24 PHILADELPHUS - LUMBEE LODGE AT PHILADELPHUS TRIBAL BLDG | | 24 | | No | | | | | | | | | | | 237 | 1086 | | | | | | | | | | | | |
| ROBESON | Polling place | 25 RAFT SWAMP - OP OWENS BUILDING | | 25 | | No | | | | | | | | | | | 364 | 1803 | | | | | | | | | | | | |
| ROBESON | Polling place | 26A RED SPRINGS - COMMUNITY BLDG | | 26A | | No | | | | | | | | | | | 1076 | 3403 | | | | | | | | | | | | |
| ROBESON | Polling place | 28 RENNERT- RENNERT COMMUNITY BUILDING | | 28 | | No | | | | | | | | | | | 314 | 1178 | | | | | | | | | | | | |
| ROBESON | Polling place | 29 ROWLAND - ROWLAND MUNICIPAL BUILDING | | 29 | | No | | | | | | | | | | | 554 | 1710 | | | | | | | | | | | | |
| ROBESON | Polling place | 30 SADDLETREE - FOUR WINDS COMMUNITY CENTER TRIBAL BLDG | | 30 | | No | | | | | | | | | | | 580 | 2363 | | | | | | | | | | | | |
| ROBESON | Polling place | 32A ST PAULS - TOWN HALL | | 32A | | No | | | | | | | | | | | 1341 | 4724 | | | | | | | | | | | | |
| ROBESON | Polling place | 33 SHANNON - SHANNON FIRE DEPARTMENT | | 33 | | No | | | | | | | | | | | 147 | 571 | | | | | | | | | | | | |
| ROBESON | Polling place | 34 OXENDINE - OXENDINE ELEMENTARY SCHOOL | | 34 | | No | | | | | | | | | | | 321 | 1422 | | | | | | | | | | | | |
| ROBESON | Polling place | 35 PROSPECT - PROSPECT ELEMENTARY SCHOOL | | 35 | | No | | | | | | | | | | | 584 | 2029 | | | | | | | | | | | | |
| ROBESON | Polling place | 36 SMYRNA - SMYRNA FIRE DEPTMENT | | 36 | | No | | | | | | | | | | | 316 | 1286 | | | | | | | | | | | | |
| ROBESON | Polling place | 37 STERLINGS - STERLINGS FIRE DEPTMENT | | 37 | | No | | | | | | | | | | | 230 | 576 | | | | | | | | | | | | |
| ROBESON | Polling place | 38 THOMPSON - MCDONALD MUNICIPAL BUILDING | | 38 | | No | | | | | | | | | | | 142 | 479 | | | | | | | | | | | | |
| ROBESON | Polling place | 39 UNION - UNION ELEMENTARY SCHOOL | | 39 | | No | | | | | | | | | | | 414 | 1572 | | | | | | | | | | | | |
| ROBESON | Polling place | 40 WHITEHOUSE - MARIETTA MUNICIPAL BUILDING | | 40 | | No | | | | | | | | | | | 198 | 560 | | | | | | | | | | | | |
| ROBESON | Polling place | 41 WISHARTS - ALLENTON FIRE DEPARTMENT | | 41 | | No | | | | | | | | | | | 832 | 3145 | | | | | | | | | | | | |
| ROCKINGHAM | One-Stop | EDEN MALL | EDN | | | No | 443 | 341 | 216 | 0 | 328 | 313 | 354 | 398 | 0 | 0 | | | | | | 4 - 5 | | | | | | | | |
| ROCKINGHAM | One-Stop | FORMER MAYODAN PUBLIC LIBRARY | WEST | | | No | 417 | 288 | 164 | 0 | 266 | 314 | 314 | 360 | 0 | 0 | | | | | | 4 | | | | | | | | |
| ROCKINGHAM | One-Stop | PENNROSE MALL | PENN | | | No | 706 | 616 | 386 | 0 | 593 | 589 | 568 | 580 | 0 | 0 | | | | | | 4 | | | | | | | | |
| ROCKINGHAM | One-Stop | ROCKINGHAM COUNTY BOARD OF ELECTIONS OFFICE | CBE | | | No | 497 | 346 | 168 | 0 | 323 | 306 | 310 | 328 | 737 | 538 | | | | | | 4 | | | | | | | | |
| ROCKINGHAM | Polling place | BRIDGE STREET REC | | ED-1 | | No | | | | | | | | | | | 999 | 4251 | | | | | | | | | | | | |

| county name | Type | Site name | One-Stop Site Label | precinct 1 | precinct 2 | At least one instance of a one-hour wait time | Voter One-Stop Traffic (Yes) indicates at least one instance of a one-hour wait time occured at some point during this day | | | | | | | | | | Election Day, Tues. 11/4/14 | Number of registered voters (if a precinct polling place) | Parking issue | How many parking spots | Personnel | Number of check-in stations | Voting equipment | Size | Did size adversely affect? | Type of facility | Did other similar sites have waits? | Voting Systems | Stated reason for lines | Info on past election wait times |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Thurs. 10/23/14 | Fri. 10/24/14 | Sat. 10/25/14 | Sun. 10/26/14 | Mon. 10/27/14 | Tues. 10/28/14 | Wed. 10/29/14 | Thurs. 10/30/14 | Fri. 10/31/14 | Sat. 11/1/14 | | | | | | | | | | | | | | |
| ROCKINGHAM | Polling place | COMERS CHAPEL | | HO | | No | | | | | | | | | | | 568 | 1732 | | | | | | | | | | | | |
| ROCKINGHAM | Polling place | FIRST BAPTIST CHURCH OF DRAPER | | DR | | No | | | | | | | | | | | 688 | 2282 | | | | | | | | | | | | |
| ROCKINGHAM | Polling place | HAMPTON HEIGHTS CHURCH | | LK-2 | | No | | | | | | | | | | | 1004 | 3397 | | | | | | | | | | | | |
| ROCKINGHAM | Polling place | HUNTSVILLE ELEMENTARY | | HU | | No | | | | | | | | | | | 1215 | 3712 | | | | | | | | | | | | |
| ROCKINGHAM | Polling place | LINCOLN ELEMENTARY | | LI | | No | | | | | | | | | | | 1114 | 3681 | | | | | | | | | | | | |
| ROCKINGHAM | Polling place | MADISON MAYODAN PUBLIC LIBRARY | | WS | | No | | | | | | | | | | | 1487 | 6188 | | | | | | | | | | | | |
| ROCKINGHAM | Polling place | MONROETON ELEMENTARY | | IR | | No | | | | | | | | | | | 726 | 2352 | | | | | | | | | | | | |
| ROCKINGHAM | Polling place | OSBORNE BAPTIST CHURCH | | EC | | No | | | | | | | | | | | 1065 | 4170 | | | | | | | | | | | | |
| ROCKINGHAM | Polling place | REIDSVILLE MIDDLE SCHOOL | | MC | | No | | | | | | | | | | | 1093 | 4308 | | | | | | | | | | | | |
| ROCKINGHAM | Polling place | ROCKINGHAM CO AGRICULTURAL BUILDING | | RC | | No | | | | | | | | | | | 932 | 4729 | | | | | | | | | | | | |
| ROCKINGHAM | Polling place | SHARON BAPTIST CHURCH | | NB | | No | | | | | | | | | | | 1092 | 3225 | | | | | | | | | | | | |
| ROCKINGHAM | Polling place | VERA HOLLAND BUILDING | | MA | | No | | | | | | | | | | | 1239 | 3785 | | | | | | | | | | | | |
| ROCKINGHAM | Polling place | WILLIAMSBURG ELEMENTARY | | SE | | No | | | | | | | | | | | 920 | 3950 | | | | | | | | | | | | |
| ROCKINGHAM | Polling place | ZION BAPTIST CHURCH | | MS | | No | | | | | | | | | | | 1467 | 7780 | | | | | | | | | | | | |
| ROWAN | One-Stop | CLEVELAND TOWN HALL | CLE | | | No | 0 | 133 | 49 | 0 | 90 | 86 | 95 | 134 | 174 | 0 | | | | | | 2 | | | | | | | | |
| ROWAN | One-Stop | MAIN LIBRARY | MAIN | | | No | 741 | 794 | 247 | 0 | 811 | 804 | 807 | 759 | 853 | 583 | | | | | | 2 | | | | | | | | |
| ROWAN | One-Stop | ROCKWELL AMERICAN LEGION BUILDING | EASR | | | No | 0 | 382 | 77 | 0 | 242 | 264 | 236 | 250 | 351 | 0 | | | | | | 2 | | | | | | | | |
| ROWAN | One-Stop | SOUTH BRANCH ROWAN PUBLIC LIBRARY | SOUT | | | No | 0 | 507 | 170 | 0 | 497 | 455 | 435 | 481 | 583 | 0 | | | | | | 2 | | | | | | | | |
| ROWAN | One-Stop | SPENCER MUNICIPAL BUILDING | NORT | | | No | 0 | 146 | 32 | 0 | 102 | 115 | 114 | 142 | 185 | 0 | | | | | | 2 | | | | | | | | |
| ROWAN | Polling place | ATWELL TOWNSHIP FIRE DEPARTMENT | | 04 | | No | | | | | | | | | | | 991 | 3788 | | | | | | | | | | | | |
| ROWAN | Polling place | BLACKWELDER PARK BAPTIST CHURCH-CHOIR ROOM | | 02 | | No | | | | | | | | | | | 384 | 1362 | | | | | | | | | | | | |
| ROWAN | Polling place | BOSTIAN ELEMENTARY SCHOOL | | 33 | | No | | | | | | | | | | | 589 | 1642 | | | | | | | | | | | | |
| ROWAN | Polling place | BOSTIAN HEIGHTS FIRE DEPARTMENT | | 03 | | No | | | | | | | | | | | 794 | 2298 | | | | | | | | | | | | |
| ROWAN | Polling place | CHINA GROVE COMMUNITY BUILDING | | 05A | | No | | | | | | | | | | | 968 | 3985 | | | | | | | | | | | | |
| ROWAN | Polling place | CITY PARK RECREATIONAL BUILDING | | 40 | | No | | | | | | | | | | | 773 | 2611 | | | | | | | | | | | | |
| ROWAN | Polling place | CLEVELAND TOWN HALL | | 07 | | No | | | | | | | | | | | 509 | 1838 | | | | | | | | | | | | |
| ROWAN | Polling place | EAST ROWAN HIGH SCHOOL - LIBRARY | | 26 | | No | | | | | | | | | | | 504 | 1733 | | | | | | | | | | | | |
| ROWAN | Polling place | EAST SPENCER MUNICIPAL BUILDING | | 18 | | No | | | | | | | | | | | 251 | 1121 | | | | | | | | | | | | |
| ROWAN | Polling place | ELLIS PARK - 3541 OLD MOCKSVILLE RD | | 45 | | No | | | | | | | | | | | 362 | 1332 | | | | | | | | | | | | |
| ROWAN | Polling place | ENOCHVILLE ELEMENTARY SCHOOL - GYM | | 44 | | No | | | | | | | | | | | 715 | 2523 | | | | | | | | | | | | |
| ROWAN | Polling place | ENOCHVILLE FIRE DEPARTMENT | | 09 | | No | | | | | | | | | | | 619 | 1982 | | | | | | | | | | | | |
| ROWAN | Polling place | FAITH AMERICAN LEGION BUILDING | | 10 | | No | | | | | | | | | | | 898 | 2522 | | | | | | | | | | | | |
| ROWAN | Polling place | GRANITE QUARRY MUNICIPAL BUILDING | | 14A | | No | | | | | | | | | | | 1221 | 4220 | | | | | | | | | | | | |
| ROWAN | Polling place | ISENBERG ELEMENTARY SCHOOL - GYM | | 41 | | No | | | | | | | | | | | 719 | 2636 | | | | | | | | | | | | |
| ROWAN | Polling place | JACKSON PARK ELEMENTARY SCHOOL | | 17 | | No | | | | | | | | | | | 602 | 2387 | | | | | | | | | | | | |
| ROWAN | Polling place | KNOX MIDDLE SCHOOL - GYM | | 39 | | No | | | | | | | | | | | 489 | 1985 | | | | | | | | | | | | |
| ROWAN | Polling place | LOCKE TOWNSHIP FIRE DEPARTMENT | | 08 | | No | | | | | | | | | | | 925 | 3256 | | | | | | | | | | | | |
| ROWAN | Polling place | MAUPIN AVENUE PRESBYTERIAN CHURCH-FELLOWSHIP HALL | | 34 | | No | | | | | | | | | | | 612 | 2656 | | | | | | | | | | | | |
| ROWAN | Polling place | MILLER FERRY FIRE DEPARTMENT | | 31 | | No | | | | | | | | | | | 554 | 1493 | | | | | | | | | | | | |
| ROWAN | Polling place | MILLER RECREATION CENTER | | 42 | | No | | | | | | | | | | | 282 | 2531 | | | | | | | | | | | | |
| ROWAN | Polling place | MORGAN ELEMENTARY SCHOOL - GYM | | 23 | | No | | | | | | | | | | | 472 | 1539 | | | | | | | | | | | | |
| ROWAN | Polling place | MT ULLA STATION - WEST ROWAN FIRE DEPARTMENT | | 24 | | No | | | | | | | | | | | 519 | 1194 | | | | | | | | | | | | |
| ROWAN | Polling place | PARK AVENUE COMMUNITY CENTER | | 38 | | No | | | | | | | | | | | 633 | 2877 | | | | | | | | | | | | |
| ROWAN | Polling place | POOLETOWN FIRE DEPARTMENT | | 22 | | No | | | | | | | | | | | 266 | 804 | | | | | | | | | | | | |
| ROWAN | Polling place | ROCK GROVE METHODIST CHURCH - FELLOWSHIP BLDG | | 13 | | No | | | | | | | | | | | 608 | 1967 | | | | | | | | | | | | |
| ROWAN | Polling place | ROCKWELL AMERICAN LEGION BUILDING | | 25 | | No | | | | | | | | | | | 712 | 3442 | | | | | | | | | | | | |
| ROWAN | Polling place | ROWAN COUNTY AGRICULTURE BUILDING - AUDITORIUM | | 30 | | No | | | | | | | | | | | 507 | 2218 | | | | | | | | | | | | |
| ROWAN | Polling place | ROWAN PUBLIC LIBRARY - MAIN BRANCH - VOTING ROOM | | 35 | | No | | | | | | | | | | | 281 | 1287 | | | | | | | | | | | | |
| ROWAN | Polling place | ROWAN PUBLIC LIBRARY - SOUTH BRANCH | | 19A | | No | | | | | | | | | | | 986 | 3927 | | | | | | | | | | | | |
| ROWAN | Polling place | SAINT JOHNS UNITED CHURCH OF CHRIST | | 16 | | No | | | | | | | | | | | 515 | 1864 | | | | | | | | | | | | |
| ROWAN | Polling place | SALEM LUTHERAN CHURCH - FELLOWSHIP BUILDING | | 21 | | No | | | | | | | | | | | 772 | 2568 | | | | | | | | | | | | |
| ROWAN | Polling place | SALISBURY CIVIC CENTER | | 36 | | No | | | | | | | | | | | 636 | 2845 | | | | | | | | | | | | |
| ROWAN | Polling place | SCOTCH IRISH FIRE DEPARTMENT | | 27 | | No | | | | | | | | | | | 437 | 1213 | | | | | | | | | | | | |
| ROWAN | Polling place | SHOAFS WAGON WHEEL | | 11 | | No | | | | | | | | | | | 873 | 2825 | | | | | | | | | | | | |
| ROWAN | Polling place | SPENCER MUNICIPAL BUILDING - MEETING ROOM | | 28 | | No | | | | | | | | | | | 519 | 2272 | | | | | | | | | | | | |
| ROWAN | Polling place | UNION FIRE DEPARTMENT | | 15 | | No | | | | | | | | | | | 978 | 3158 | | | | | | | | | | | | |
| ROWAN | Polling place | WEST PARK BAPTIST CHURCH | | 01 | | No | | | | | | | | | | | 492 | 1807 | | | | | | | | | | | | |
| ROWAN | Polling place | WEST ROWAN HIGH SCHOOL - AUDITORIUM | | 29 | | No | | | | | | | | | | | 387 | 1244 | | | | | | | | | | | | |
| ROWAN | Polling place | WEST ROWAN MIDDLE SCHOOL - MEDIA CENTER | | 12 | | No | | | | | | | | | | | 464 | 1836 | | | | | | | | | | | | |
| ROWAN | Polling place | WOODLEAF FIRE DEPARTMENT | | 32 | | No | | | | | | | | | | | 619 | 1576 | | | | | | | | | | | | |
| RUTHERFORD | One-Stop | COUNTY ANNEX BUILDING | A1 | | | No | 647 | 340 | 0 | 0 | 308 | 365 | 335 | 292 | 427 | 230 | | | | | | 2 - 3 | | | | | | | | |
| RUTHERFORD | One-Stop | ELLENBORO FIRE DEPARTMENT | E1 | | | No | 250 | 200 | 0 | 0 | 159 | 162 | 185 | 184 | 207 | 140 | | | | | | 1 | | | | | | | | |
| RUTHERFORD | One-Stop | RUTHERFORD COUNTY BOARD OF ELECTIONS OFFICE | BOE | | | No | 321 | 593 | 0 | 0 | 534 | 536 | 529 | 526 | 630 | 304 | | | | | | 2 - 3 | | | | | | | | |
| RUTHERFORD | Polling place | CEDAR GROVE UNITED METHODIST CHURCH | | 03A | | No | | | | | | | | | | | 592 | 2017 | | | | | | | | | | | | |
| RUTHERFORD | Polling place | CHASE HIGH SCHOOL LIBRARY | | 19 | | No | | | | | | | | | | | 478 | 1977 | | | | | | | | | | | | |
| RUTHERFORD | Polling place | CLIFFSIDE BAPTIST CHURCH SOCIAL HALL | | 05A | | No | | | | | | | | | | | 645 | 2840 | | | | | | | | | | | | |
| RUTHERFORD | Polling place | COUNTY OFFICE BUILDING | | 27 | | No | | | | | | | | | | | 839 | 3506 | | | | | | | | | | | | |
| RUTHERFORD | Polling place | ELLENBORO FIRE DEPARTMENT | | 11 | | No | | | | | | | | | | | 1006 | 5369 | | | | | | | | | | | | |
| RUTHERFORD | Polling place | EMS-LIBRARY BUILDING | | 06A | | No | | | | | | | | | | | 801 | 2302 | | | | | | | | | | | | |
| RUTHERFORD | Polling place | FIRST BAPTIST CHURCH | | 13 | | No | | | | | | | | | | | 786 | 4100 | | | | | | | | | | | | |
| RUTHERFORD | Polling place | FIRST UNITED METHODIST CHURCH | | 14 | | No | | | | | | | | | | | 534 | 2406 | | | | | | | | | | | | |
| RUTHERFORD | Polling place | GILKEY CLUB HOUSE | | 16A | | No | | | | | | | | | | | 749 | 2521 | | | | | | | | | | | | |
| RUTHERFORD | Polling place | GOLDEN VALLEY MISSIONARY METHODIST CHURCH | | 10A | | No | | | | | | | | | | | 404 | 1129 | | | | | | | | | | | | |
| RUTHERFORD | Polling place | GREEN HILL FIRE DEPARTMENT | | 18 | | No | | | | | | | | | | | 559 | 1971 | | | | | | | | | | | | |
| RUTHERFORD | Polling place | HUDLOW FIRE DEPARTMENT #2 | | 04A | | No | | | | | | | | | | | 588 | 2202 | | | | | | | | | | | | |
| RUTHERFORD | Polling place | SANDY MUSH FIRE DEPARTMENT | | 29 | | No | | | | | | | | | | | 559 | 1929 | | | | | | | | | | | | |
| RUTHERFORD | Polling place | SECOND BAPTIST CHURCH | | 28 | | No | | | | | | | | | | | 317 | 1561 | | | | | | | | | | | | |
| RUTHERFORD | Polling place | SPINDALE HOUSE | | 30 | | No | | | | | | | | | | | 723 | 3315 | | | | | | | | | | | | |
| RUTHERFORD | Polling place | SULPHUR SPRINGS BAPTIST CHURCH | | 09A | | No | | | | | | | | | | | 861 | 3322 | | | | | | | | | | | | |
| RUTHERFORD | Polling place | WEST POINT BAPTIST CHURCH SOCIAL HALL | | 34 | | No | | | | | | | | | | | 342 | 1359 | | | | | | | | | | | | |
| SAMPSON | One-Stop | GARLAND TOWN HALL | MEET | | | No | 84 | 42 | 15 | 0 | 47 | 24 | 41 | 43 | 63 | 48 | | | | | | 1 | | | | | | | | |
| SAMPSON | One-Stop | NEWTON GROVE FIRE STATION | NWGR | | | No | 64 | 70 | 47 | 0 | 62 | 62 | 74 | 85 | 93 | 143 | | | | | | 2 | | | | | | | | |
| SAMPSON | One-Stop | ROSEBORO MUNICIPAL BLDG | ROOM | | | No | 130 | 83 | 47 | 0 | 93 | 69 | 103 | 106 | 144 | 136 | | | | | | 2 | | | | | | | | |
| SAMPSON | One-Stop | SAMPSON COUNTY BOARD OF ELECTIONS OFFICE | LOB | | | No | 511 | 449 | 137 | 89 | 477 | 517 | 482 | 508 | 635 | 370 | | | | | | 3 - 4 | | | | | | | | |
| SAMPSON | Polling place | AUTRYVILLE TOWN HALL | | AUTR | | No | | | | | | | | | | | 448 | 1535 | | | | | | | | | | | | |
| SAMPSON | Polling place | CLEMENT CIVIC CENTER | | CLEM | | No | | | | | | | | | | | 535 | 1414 | | | | | | | | | | | | |
| SAMPSON | Polling place | CLINTON CITY HALL AUDITORIUM | | CLCE | | No | | | | | | | | | | | 237 | 1130 | | | | | | | | | | | | |
| SAMPSON | Polling place | CLINTON FIRE DEPARTMENT | | CLSW | | No | | | | | | | | | | | 352 | 1601 | | | | | | | | | | | | |
| SAMPSON | Polling place | CLINTON NATIONAL GUARD ARMORY | | KFRK | | No | | | | | | | | | | | 561 | 1816 | | | | | | | | | | | | |
| SAMPSON | Polling place | FISHER DRIVE ADULT DAY CARE CENTER | | CLNE | | No | | | | | | | | | | | 530 | 2133 | | | | | | | | | | | | |
| SAMPSON | Polling place | GARLAND TOWN HALL | | GARL | | No | | | | | | | | | | | 333 | 1250 | | | | | | | | | | | | |
| SAMPSON | Polling place | HALLS FIRE STATION | | KEEN | | No | | | | | | | | | | | 408 | 1287 | | | | | | | | | | | | |
| SAMPSON | Polling place | HARRELLS FIRE DEPARTMENT TRAINING CENTER | | HARR | | No | | | | | | | | | | | 603 | 1762 | | | | | | | | | | | | |
| SAMPSON | Polling place | HERRING FIRE STATION | | HERR | | No | | | | | | | | | | | 344 | 776 | | | | | | | | | | | | |
| SAMPSON | Polling place | LAKEWOOD HIGH SCHOOL GYM | | LAKE | | No | | | | | | | | | | | 670 | 2831 | | | | | | | | | | | | |
| SAMPSON | Polling place | MINGO COMMUNITY BUILDING | | MING | | No | | | | | | | | | | | 915 | 2376 | | | | | | | | | | | | |
| SAMPSON | Polling place | NEWTON GROVE RESCUE SQUAD BUILDING | | NGRV | | No | | | | | | | | | | | 440 | 1480 | | | | | | | | | | | | |
| SAMPSON | Polling place | PINEY GROVE FIRE DEPARTMENT | | GIDD | | No | | | | | | | | | | | 370 | 1208 | | | | | | | | | | | | |
| SAMPSON | Polling place | PLAINVIEW FIRE STATION | | PLVW | | No | | | | | | | | | | | 974 | 2443 | | | | | | | | | | | | |
| SAMPSON | Polling place | ROSEBORO MUNICIPAL BUILDING | | ROSE | | No | | | | | | | | | | | 318 | 1481 | | | | | | | | | | | | |
| SAMPSON | Polling place | ROWAN COMMUNITY BUILDING | | ROWA | | No | | | | | | | | | | | 487 | 1726 | | | | | | | | | | | | |
| SAMPSON | Polling place | SALEMBURG MUNICIPAL BUILDING | | SBRG | | No | | | | | | | | | | | 367 | 932 | | | | | | | | | | | | |
| SAMPSON | Polling place | SAMPSON COMMUNITY COLLEGE | | CLWE | | No | | | | | | | | | | | 507 | 1828 | | | | | | | | | | | | |
| SAMPSON | Polling place | SAMPSON COUNTY AGRI-EXPO CENTER | | CLEA | | No | | | | | | | | | | | 693 | 2872 | | | | | | | | | | | | |
| SAMPSON | Polling place | TURKEY TOWN HALL | | TURK | | No | | | | | | | | | | | 414 | 1189 | | | | | | | | | | | | |
| SAMPSON | Polling place | UNION ELEMENTRY SCHOOL GYM | | INGO | | No | | | | | | | | | | | 283 | 1146 | | | | | | | | | | | | |
| SAMPSON | Polling place | WESTBROOK COMMUNITY BUILDING | | WBRK | | No | | | | | | | | | | | 468 | 1485 | | | | | | | | | | | | |
| SCOTLAND | One-Stop | SCOTLAND COUNTY ANNEX BUILDING CONFERENCE ROOM | CONF | | | No | 1154 | 731 | 219 | 0 | 688 | 664 | 578 | 555 | 689 | 356 | | | | | | 5 - 6 | | | | | | | | |
| SCOTLAND | Polling place | CLINTON V WILLIS NATIONAL GUARD ARMORY | | 04 | | No | | | | | | | | | | | 765 | 3786 | | | | | | | | | | | | |
| SCOTLAND | Polling place | EAST LAURINBURG COMMUNITY BUILDING | | 06 | | No | | | | | | | | | | | 158 | 694 | | | | | | | | | | | | |
| SCOTLAND | Polling place | GIBSON FIRE STATION | | 10 | | No | | | | | | | | | | | 484 | 2151 | | | | | | | | | | | | |
| SCOTLAND | Polling place | JOHNS FIRE STATION | | 05 | | No | | | | | | | | | | | 374 | 1448 | | | | | | | | | | | | |
| SCOTLAND | Polling place | LAUREL HILL COMMUNITY CTR | | 09 | | No | | | | | | | | | | | 466 | 1877 | | | | | | | | | | | | |
| SCOTLAND | Polling place | SCOTLAND COUNTY ANNEX | | 01 | | No | | | | | | | | | | | 422 | 3058 | | | | | | | | | | | | |
| SCOTLAND | Polling place | SCOTLAND PLACE | | 03 | | No | | | | | | | | | | | 648 | 3080 | | | | | | | | | | | | |
| SCOTLAND | Polling place | SNEADS GROVE COMMUNITY BLDG | | 08 | | No | | | | | | | | | | | 347 | 1239 | | | | | | | | | | | | |
| SCOTLAND | Polling place | THE LEARNING CENTER | | 02 | | No | | | | | | | | | | | 326 | 2113 | | | | | | | | | | | | |
| SCOTLAND | Polling place | WAGRAM RECREATION CENTER | | 07 | | No | | | | | | | | | | | 697 | 3156 | | | | | | | | | | | | |
| STANLY | One-Stop | LOCUST TOWN CENTER JOEL HONEYCUTT ROOM | LOCS | | | No | 169 | 118 | 0 | 0 | 154 | 178 | 176 | 207 | 263 | 227 | | | | | | 2 | | | | | | | | |
| STANLY | One-Stop | NEW LONDON COMMUNITY BUILDING | NLON | | | No | 77 | 76 | 0 | 0 | 68 | 89 | 71 | 99 | 113 | 88 | | | | | | 2 | | | | | | | | |
| STANLY | One-Stop | NORWOOD COMMUNITY BUILDING | NRWD | | | No | 98 | 58 | 0 | 0 | 75 | 49 | 96 | 88 | 93 | 74 | | | | | | 2 | | | | | | | | |
| STANLY | One-Stop | STANLY COUNTY BOARD OF ELECTIONS OFFICE | BOE | | | No | 362 | 535 | 0 | 0 | 628 | 572 | 649 | 560 | 730 | 390 | | | | | | 1 - 3 | | | | | | | | |
| STANLY | Polling place | ALBEMARLE MARKET STATION | | 0010 | | No | | | | | | | | | | | 341 | 1430 | | | | | | | | | | | | |
| STANLY | Polling place | ALBEMARLE MIDDLE SCHOOL GYM | | 0007 | | No | | | | | | | | | | | 539 | 2103 | | | | | | | | | | | | |
| STANLY | Polling place | AQUADALE FIRE DEPARTMENT | | 0026 | | No | | | | | | | | | | | 566 | 1569 | | | | | | | | | | | | |
| STANLY | Polling place | BADIN FIRE DEPT | | 0015 | | No | | | | | | | | | | | 437 | 1285 | | | | | | | | | | | | |
| STANLY | Polling place | CITY OF ALBEMARLE FIRE STATION #3 | | 0011 | | No | | | | | | | | | | | 394 | 1249 | | | | | | | | | | | | |
| STANLY | Polling place | E E WADDELL CENTER | | 0008 | | No | | | | | | | | | | | 422 | 1825 | | | | | | | | | | | | |
| STANLY | Polling place | EAST SIDE FIRE STATION #2 | | 0014 | | No | | | | | | | | | | | 359 | 1033 | | | | | | | | | | | | |
| STANLY | Polling place | ENDY FIRE DEPT | | 0021 | | No | | | | | | | | | | | 441 | 1277 | | | | | | | | | | | | |
| STANLY | Polling place | JOEL HONEYCUTT COMMUNITY ROOM | | 0024 | | No | | | | | | | | | | | 673 | 2773 | | | | | | | | | | | | |
| STANLY | Polling place | MEMORIAL BAPTIST CHURCH FELLOWSHIP HALL | | 0027 | | No | | | | | | | | | | | 733 | 2276 | | | | | | | | | | | | |
| STANLY | Polling place | MILLINGPORT SCHOOL GYM | | 0020 | | No | | | | | | | | | | | 680 | 2181 | | | | | | | | | | | | |
| STANLY | Polling place | NEW LONDON COMMUNITY CENTER | | 0017 | | No | | | | | | | | | | | 550 | 1899 | | | | | | | | | | | | |
| STANLY | Polling place | NORWOOD COMMUNITY BLDG | | 0028 | | No | | | | | | | | | | | 369 | 1484 | | | | | | | | | | | | |
| STANLY | Polling place | OAKBORO FIRE AND RESCUE | | 0022 | | No | | | | | | | | | | | 689 | 1752 | | | | | | | | | | | | |

| county name | Type | Site name | One-Stop Site Label | precinct 1 | precinct 2 | At least one instance of a one-hour wait time | Voter One-Stop Traffic (Yes) indicates at least one instance of a one-hour wait time occured at some point during this day | | | | | | | | | | Election Day, Tues. 11/4/14 | Number of registered voters (if a precinct polling place) | Parking issue | How many parking spots | Personnel | Number of check-in stations | Voting equipment | Size | Did size adversely affect? | Type of facility | Did other similar sites have waits? | Voting Systems | Stated reason for lines | Info on past election wait times |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Thurs. 10/23/14 | Fri. 10/24/14 | Sat. 10/25/14 | Sun. 10/26/14 | Mon. 10/27/14 | Tues. 10/28/14 | Wed. 10/29/14 | Thurs. 10/30/14 | Fri. 10/31/14 | Sat. 11/1/14 | | | | | | | | | | | | | | |
| STANLY | Polling place | OAKBORO SCHOOL GYM | | 0023 | | No | | | | | | | | | | | 840 | 2689 | | | | | | | | | | | | |
| STANLY | Polling place | RICHFIELD MISENHEIMER FIRE DEPARTMENT | | 0018 | | No | | | | | | | | | | | 388 | 1267 | | | | | | | | | | | | |
| STANLY | Polling place | RIDENHOUR COMMUNITY BLDG | | 0019 | | No | | | | | | | | | | | 546 | 1586 | | | | | | | | | | | | |
| STANLY | Polling place | SOUTHSIDE VOLUNTEER FIRE DEPARTMENT | | 0013 | | No | | | | | | | | | | | 446 | 1703 | | | | | | | | | | | | |
| STANLY | Polling place | STANFIELD SCHOOL GYM | | 0025 | | No | | | | | | | | | | | 882 | 2961 | | | | | | | | | | | | |
| STANLY | Polling place | STANLY COUNTY AIRPORT | | 0016 | | No | | | | | | | | | | | 317 | 1264 | | | | | | | | | | | | |
| STANLY | Polling place | STANLY COUNTY COMMONS | | 0002 | | No | | | | | | | | | | | 219 | 1289 | | | | | | | | | | | | |
| STANLY | Polling place | STANLY COUNTY COMMONS (TEMPORARY TRANSFER UNTIL 2015) | | 0012 | | No | | | | | | | | | | | 229 | 938 | | | | | | | | | | | | |
| STANLY | Polling place | STANLY COUNTY SENIOR CENTER | | 0003 | | No | | | | | | | | | | | 580 | 2044 | | | | | | | | | | | | |
| STOKES | One-Stop | KING PUBLIC LIBRARY | KPL | | | No | 267 | 225 | 120 | 0 | 251 | 224 | 250 | 254 | 291 | 249 | | | | | | 1 - 2 | | | | | | | | |
| STOKES | One-Stop | STOKES COUNTY BOARD OF ELECTIONS OFFICE | BOE | | | No | 109 | 91 | 33 | 0 | 90 | 77 | 85 | 76 | 112 | 78 | | | | | | 2 | | | | | | | | |
| STOKES | One-Stop | WALNUT COVE FIRE DEPARTMENT | WCFD | | | No | 133 | 118 | 51 | 0 | 114 | 119 | 133 | 131 | 133 | 150 | | | | | | 2 | | | | | | | | |
| STOKES | Polling place | AMERICAN LEGION BLDG | | 11 | | No | | | | | | | | | | | 885 | 3324 | | | | | | | | | | | | |
| STOKES | Polling place | ASBURY PRESBYTERIAN CHURCH | | 06 | | No | | | | | | | | | | | 263 | 639 | | | | | | | | | | | | |
| STOKES | Polling place | DANBURY FIRE DEPT | | 01 | | No | | | | | | | | | | | 288 | 808 | | | | | | | | | | | | |
| STOKES | Polling place | DOUBLE CREEK FIRE DEPT | | 08 | | No | | | | | | | | | | | 434 | 1201 | | | | | | | | | | | | |
| STOKES | Polling place | EAST STOKES COMM BLDG | | 20 | | No | | | | | | | | | | | 473 | 1359 | | | | | | | | | | | | |
| STOKES | Polling place | FOREST CHAPEL FELLOWSHIP HALL | | 18 | | No | | | | | | | | | | | 181 | 500 | | | | | | | | | | | | |
| STOKES | Polling place | FRANCISCO COMMUNITY BLDG | | 05 | | No | | | | | | | | | | | 296 | 676 | | | | | | | | | | | | |
| STOKES | Polling place | GERMANTON SCHOOL | | 15 | | No | | | | | | | | | | | 502 | 1325 | | | | | | | | | | | | |
| STOKES | Polling place | LAWSONVILLE FIRE DEPT | | 03 | | No | | | | | | | | | | | 531 | 1321 | | | | | | | | | | | | |
| STOKES | Polling place | MOUNTAIN VIEW COMM BLDG | | 13 | | No | | | | | | | | | | | 522 | 1715 | | | | | | | | | | | | |
| STOKES | Polling place | MT OLIVE ELEM SCHOOL | | 04 | | No | | | | | | | | | | | 561 | 1942 | | | | | | | | | | | | |
| STOKES | Polling place | NANCY REYNOLDS SCHOOL | | 07 | | No | | | | | | | | | | | 224 | 591 | | | | | | | | | | | | |
| STOKES | Polling place | NORTHEAST STOKES FIRE DEPT | | 02 | | No | | | | | | | | | | | 661 | 1659 | | | | | | | | | | | | |
| STOKES | Polling place | PINNACLE SCHOOL | | 09 | | No | | | | | | | | | | | 696 | 1953 | | | | | | | | | | | | |
| STOKES | Polling place | POPLAR SPRINGS CH FAMILY CTR | | 10 | | No | | | | | | | | | | | 912 | 3146 | | | | | | | | | | | | |
| STOKES | Polling place | SAURATOWN FIRE DEPARTMENT | | 12 | | No | | | | | | | | | | | 619 | 1827 | | | | | | | | | | | | |
| STOKES | Polling place | SOUTH STOKES FIRE DEPT | | 14 | | No | | | | | | | | | | | 725 | 2227 | | | | | | | | | | | | |
| STOKES | Polling place | SOUTHEASTERN SCH | | 16 | | No | | | | | | | | | | | 428 | 1696 | | | | | | | | | | | | |
| STOKES | Polling place | STOKES ROCKINGHAM FIRE RESCUE | | 19 | | No | | | | | | | | | | | 373 | 939 | | | | | | | | | | | | |
| STOKES | Polling place | WALNUT COVE FIRE DEPT | | 17 | | No | | | | | | | | | | | 480 | 1703 | | | | | | | | | | | | |
| SURRY | One-Stop | ELKIN RESCUE SQUAD | ELK | | | No | 158 | 174 | 0 | 0 | 139 | 126 | 148 | 161 | 185 | 104 | | | | | | 2 | | | | | | | | |
| SURRY | One-Stop | HUMAN SERVICES BUILDING | MA | | | No | 559 | 456 | 0 | 0 | 525 | 564 | 560 | 624 | 722 | 440 | | | | | | 6 | | | | | | | | |
| SURRY | One-Stop | SURRY COUNTY BOARD OF ELECTIONS OFFICE | BOE | | | No | 300 | 278 | 0 | 0 | 296 | 258 | 240 | 239 | 323 | 198 | | | | | | 3 - 4 | | | | | | | | |
| SURRY | Polling place | ARMFIELD CIVIC & RECREATION CENTER | | 21 | | No | | | | | | | | | | | 610 | 1789 | | | | | | | | | | | | |
| SURRY | Polling place | BANNERTOWN VOLUNTEER FIRE DEPARTMENT | | 16 | | No | | | | | | | | | | | 301 | 1343 | | | | | | | | | | | | |
| SURRY | Polling place | BEULAH COMMUNITY CENTER CAFETERIA | | 25 | | No | | | | | | | | | | | 415 | 1727 | | | | | | | | | | | | |
| SURRY | Polling place | CC CAMP VOL FIRE DEPARTMENT | | 08 | | No | | | | | | | | | | | 386 | 1559 | | | | | | | | | | | | |
| SURRY | Polling place | CENTRAL SURRY FIRE DEPT-WHITE DIRT RD | | 03 | | No | | | | | | | | | | | 437 | 2259 | | | | | | | | | | | | |
| SURRY | Polling place | CHARLES H STONE MEMORIAL LIBRARY | | 20 | | No | | | | | | | | | | | 354 | 944 | | | | | | | | | | | | |
| SURRY | Polling place | COPELAND RURITAN BUILDING | | 22 | | No | | | | | | | | | | | 398 | 1170 | | | | | | | | | | | | |
| SURRY | Polling place | DOBSON RESCUE SQUAD | | 04 | | No | | | | | | | | | | | 484 | 1834 | | | | | | | | | | | | |
| SURRY | Polling place | DOBSON TOWN HALL | | 02 | | No | | | | | | | | | | | 142 | 654 | | | | | | | | | | | | |
| SURRY | Polling place | ELKIN RECREATION CENTER | | 06 | | No | | | | | | | | | | | 316 | 1331 | | | | | | | | | | | | |
| SURRY | Polling place | ELKIN RESCUE SQUAD BUILDING | | 07 | | No | | | | | | | | | | | 253 | 1180 | | | | | | | | | | | | |
| SURRY | Polling place | FAITH BAPTIST CHURCH - GYMNASIUM | | 18 | | No | | | | | | | | | | | 411 | 1985 | | | | | | | | | | | | |
| SURRY | Polling place | FELLOWSHIP BAPTIST CHURCH | | 05 | | No | | | | | | | | | | | 586 | 2237 | | | | | | | | | | | | |
| SURRY | Polling place | FOUR WAY VOL FIRE DEPARTMENT | | 15 | | No | | | | | | | | | | | 394 | 1820 | | | | | | | | | | | | |
| SURRY | Polling place | FRANKLIN VOL FIRE DEPT - GREENHILL RD | | 14 | | No | | | | | | | | | | | 396 | 1598 | | | | | | | | | | | | |
| SURRY | Polling place | GRACE MORAVIAN CH - FELLOWSHIP HALL | | 33 | | No | | | | | | | | | | | 370 | 1446 | | | | | | | | | | | | |
| SURRY | Polling place | JOT-UM-DOWN VOL FIRE DEPT | | 11 | | No | | | | | | | | | | | 315 | 1206 | | | | | | | | | | | | |
| SURRY | Polling place | L H JONES FAMILY RESOURCE CENTER | | 13 | | No | | | | | | | | | | | 297 | 1216 | | | | | | | | | | | | |
| SURRY | Polling place | LONG HILL COMMUNITY BUILDING | | 10 | | No | | | | | | | | | | | 334 | 994 | | | | | | | | | | | | |
| SURRY | Polling place | MT AIRY MUNICIPAL BLDG - LOWER LEVEL | | 12 | | No | | | | | | | | | | | 365 | 2330 | | | | | | | | | | | | |
| SURRY | Polling place | MT CARMEL BAPTIST CH - CHRISTIAN LIFE CTR | | 19 | | No | | | | | | | | | | | 445 | 2166 | | | | | | | | | | | | |
| SURRY | Polling place | MTN PARK ELEMENTARY SCHOOL - GYMNASIUM | | 01 | | No | | | | | | | | | | | 536 | 1714 | | | | | | | | | | | | |
| SURRY | Polling place | PINE RIDGE VOL FIRE DEPARTMENT | | 26 | | No | | | | | | | | | | | 474 | 2460 | | | | | | | | | | | | |
| SURRY | Polling place | SHOALS RURITAN BUILDING | | 23 | | No | | | | | | | | | | | 453 | 1344 | | | | | | | | | | | | |
| SURRY | Polling place | SILOAM METHODIST CHURCH | | 24 | | No | | | | | | | | | | | 278 | 737 | | | | | | | | | | | | |
| SURRY | Polling place | SKULL CAMP FIRE DEPT - LOWGAP SUBSTATION | | 09 | | No | | | | | | | | | | | 365 | 1197 | | | | | | | | | | | | |
| SURRY | Polling place | WESTFIELD BAPTIST CH - FELLOWSHIP HALL | | 27 | | No | | | | | | | | | | | 395 | 1491 | | | | | | | | | | | | |
| SURRY | Polling place | WESTFIELD ELEMENTARY SCHOOL - GYM | | 28 | | No | | | | | | | | | | | 325 | 1236 | | | | | | | | | | | | |
| SURRY | Polling place | WHITE PLAINS RURITAN BUILDING | | 17 | | No | | | | | | | | | | | 242 | 1042 | | | | | | | | | | | | |
| SWAIN | One-Stop | BIRDTOWN RECREATION CENTER | WHCH | | | No | 63 | 28 | 13 | 0 | 20 | 47 | 23 | 46 | 65 | 16 | | | | | | 1 | | | | | | | | |
| SWAIN | One-Stop | SWAIN COUNTY BOARD OF ELECTIONS OFFICE | LOB1 | | | No | 264 | 265 | 103 | 0 | 168 | 207 | 205 | 260 | 284 | 99 | | | | | | 1 | | | | | | | | |
| SWAIN | Polling place | ALARKA FIRE DEPARTMENT#3 | | ALARKA | | No | | | | | | | | | | | 287 | 846 | | | | | | | | | | | | |
| SWAIN | Polling place | ALMOND #4 | | ALMOND | | No | | | | | | | | | | | 372 | 1351 | | | | | | | | | | | | |
| SWAIN | Polling place | BRYSON CITY #1 CHAMBER OF COMMERCE | | BC1 | | No | | | | | | | | | | | 517 | 2444 | | | | | | | | | | | | |
| SWAIN | Polling place | BRYSON CITY #2 | | BC2 | | No | | | | | | | | | | | 532 | 2619 | | | | | | | | | | | | |
| SWAIN | Polling place | WHITTIER CHEROKEE | | WHCH | | No | | | | | | | | | | | 552 | 3208 | | | | | | | | | | | | |
| TRANSYLVANIA | One-Stop | LIBRARY | LIB | | | No | 668 | 716 | 221 | 0 | 789 | 769 | 764 | 747 | 791 | 352 | | | | | | 4 | | | | | | | | |
| TRANSYLVANIA | One-Stop | ROSMAN TOWN HALL | RTH | | | No | 126 | 114 | 52 | 0 | 111 | 137 | 142 | 129 | 159 | 79 | | | | | | 3 | | | | | | | | |
| TRANSYLVANIA | Polling place | BALSAM GROVE COMMUNITY CENTER | | TC1 | | No | | | | | | | | | | | 292 | 826 | | | | | | | | | | | | |
| TRANSYLVANIA | Polling place | BREVARD MUSIC CENTER ALUMNI HOUSE | | B2 | | No | | | | | | | | | | | 317 | 1658 | | | | | | | | | | | | |
| TRANSYLVANIA | Polling place | BREVARD-DAVIDSON RIV PRESB CHURCH | | B4 | | No | | | | | | | | | | | 316 | 1745 | | | | | | | | | | | | |
| TRANSYLVANIA | Polling place | CATHEYS CREEK COMMUNITY CENTER | | CC | | No | | | | | | | | | | | 575 | 2211 | | | | | | | | | | | | |
| TRANSYLVANIA | Polling place | CEDAR MOUNTAIN COMMUNITY CENTER | | CM | | No | | | | | | | | | | | 288 | 736 | | | | | | | | | | | | |
| TRANSYLVANIA | Polling place | COMMUNITY SERVICES CONFERENCE ROOM | | B1 | | No | | | | | | | | | | | 357 | 1713 | | | | | | | | | | | | |
| TRANSYLVANIA | Polling place | CONNESTEE FIRE RESCUE SUBSTATION | | EF | | No | | | | | | | | | | | 276 | 888 | | | | | | | | | | | | |
| TRANSYLVANIA | Polling place | DUNNS ROCK COMMUNITY CENTER | | DR | | No | | | | | | | | | | | 503 | 2221 | | | | | | | | | | | | |
| TRANSYLVANIA | Polling place | LAKE TOXAWAY COMMUNITY CENTER | | TC7 | | No | | | | | | | | | | | 525 | 1579 | | | | | | | | | | | | |
| TRANSYLVANIA | Polling place | LITTLE RIVER COMMUNITY CENTER | | LR | | No | | | | | | | | | | | 536 | 1473 | | | | | | | | | | | | |
| TRANSYLVANIA | Polling place | NORTH TRANSYLVANIA FIRE DEPARTMENT | | BD | | No | | | | | | | | | | | 590 | 2475 | | | | | | | | | | | | |
| TRANSYLVANIA | Polling place | ROSMAN TOWN HALL | | RE | | No | | | | | | | | | | | 429 | 2031 | | | | | | | | | | | | |
| TRANSYLVANIA | Polling place | TRANSYLVANIA COUNTY PUBLIC SAFETY FACILITY | | PF | | No | | | | | | | | | | | 284 | 1489 | | | | | | | | | | | | |
| TRANSYLVANIA | Polling place | TRANSYLVANIA COUNTY RESCUE SQUAD-BREVARD UNIT | | B3 | | No | | | | | | | | | | | 342 | 1867 | | | | | | | | | | | | |
| TRANSYLVANIA | Polling place | WILLIAMSON CREEK COMMUNITY CENTER | | WC | | No | | | | | | | | | | | 378 | 1534 | | | | | | | | | | | | |
| TYRRELL | One-Stop | TYRRELL COUNTY BOARD OF ELECTIONS OFFICE | BOE | | | No | 72 | 50 | 19 | 0 | 44 | 74 | 49 | 61 | 74 | 53 | | | | | | 2 | | | | | | | | |
| TYRRELL | Polling place | ALLIGATOR FIRE DEPARTMENT | | 1 | | No | | | | | | | | | | | 96 | 247 | | | | | | | | | | | | |
| TYRRELL | Polling place | COLUMBIA TYRRELL HALL | | 2 | | No | | | | | | | | | | | 379 | 1440 | | | | | | | | | | | | |
| TYRRELL | Polling place | GUM NECK FIRE DEPARTMENT | | 3 | | No | | | | | | | | | | | 74 | 204 | | | | | | | | | | | | |
| TYRRELL | Polling place | KILKENNY FIRE DEPARTMENT | | 14 | | No | | | | | | | | | | | 23 | 56 | | | | | | | | | | | | |
| TYRRELL | Polling place | SCUPPERNONG EASTERN 4-H CENTER | | 15 | | No | | | | | | | | | | | 159 | 503 | | | | | | | | | | | | |
| TYRRELL | Polling place | SOUTH FORK EASTERN 4-H CENTER | | 16 | | No | | | | | | | | | | | 8 | 29 | | | | | | | | | | | | |
| UNION | One-Stop | HEMBY BRIDGE VFD | HBR | | | No | 462 | 394 | 215 | 0 | 356 | 352 | 385 | 405 | 543 | 390 | | | | | | 2 | | | | | | | | |
| UNION | One-Stop | INDIAN TRAIL CULTURAL ARTS CENTER | ITCC | | | No | 408 | 431 | 231 | 0 | 388 | 384 | 448 | 501 | 617 | 388 | | | | | | 2 | | | | | | | | |
| UNION | One-Stop | MINERAL SPRINGS VFD | MSP | | | No | 149 | 127 | 34 | 0 | 130 | 112 | 131 | 166 | 240 | 168 | | | | | | 3 | | | | | | | | |
| UNION | One-Stop | UNION COUNTY PUBLIC LIBRARY (GRIFFIN ROOM) | LOBB | | | No | 872 | 671 | 294 | 0 | 832 | 767 | 836 | 921 | 892 | 613 | | | | | | 3 | | | | | | | | |
| UNION | One-Stop | WESLEY CHAPEL VFD | WCHA | | | No | 448 | 517 | 230 | 0 | 448 | 440 | 503 | 558 | 860 | 524 | | | | | | 3 | | | | | | | | |
| UNION | One-Stop | WESLEY CHAPEL VFD (MAIN) | WSCH | | | No | 252 | 264 | 137 | 0 | 254 | 219 | 260 | 301 | 464 | 311 | | | | | | 3 | | | | | | | | |
| UNION | One-Stop | WINGATE COMMUNITY CENTER | WCC | | | No | 206 | 175 | 39 | 0 | 210 | 153 | 195 | 183 | 278 | 170 | | | | | | 2 | | | | | | | | |
| UNION | Polling place | # 6 BENTON HEIGHTS PRESBYTERIAN CHURCH | | 006 | | No | | | | | | | | | | | 445 | 1923 | | | | | | | | | | | | |
| UNION | Polling place | #1 BENTON HEIGHTS CHURCH OF GOD | | 001 | | No | | | | | | | | | | | 137 | 1418 | | | | | | | | | | | | |
| UNION | Polling place | #10 THE OLD ARMORY | | 010 | | No | | | | | | | | | | | 223 | 1360 | | | | | | | | | | | | |
| UNION | Polling place | #11 EUTO BAPTIST CHURCH | | 011 | | No | | | | | | | | | | | 765 | 2395 | | | | | | | | | | | | |
| UNION | Polling place | #12 BETHLEHEM PRESBYTERIAN CHURCH | | 012 | | No | | | | | | | | | | | 764 | 2268 | | | | | | | | | | | | |
| UNION | Polling place | #13 UNIONVILLE VFD | | 013 | | No | | | | | | | | | | | 806 | 2642 | | | | | | | | | | | | |
| UNION | Polling place | #14 INDIAN TRAIL LIBRARY | | 014 | | No | | | | | | | | | | | 255 | 1613 | | | | | | | | | | | | |
| UNION | Polling place | #15 STALLINGS UNITED METHODIST CH | | 015 | | No | | | | | | | | | | | 1057 | 4297 | | | | | | | | | | | | |
| UNION | Polling place | #16 HEMBY BRIDGE ELEMENTARY SCH | | 016 | | No | | | | | | | | | | | 959 | 4138 | | | | | | | | | | | | |
| UNION | Polling place | #17A WESLEY CHAPEL ELEMENTARY SCH GYM | | 017A | | No | | | | | | | | | | | 698 | 3281 | | | | | | | | | | | | |
| UNION | Polling place | #17B SILER PRESBYTERIAN CHURCH | | 017B | | No | | | | | | | | | | | 936 | 3836 | | | | | | | | | | | | |
| UNION | Polling place | #18 PROVIDENCE VFD | | 018 | | No | | | | | | | | | | | 852 | 2662 | | | | | | | | | | | | |
| UNION | Polling place | #19 MINERAL SPRINGS VFD | | 019 | | No | | | | | | | | | | | 1008 | 4592 | | | | | | | | | | | | |
| UNION | Polling place | #2 J RAY SHUTE CENTER | | 002 | | No | | | | | | | | | | | 292 | 1878 | | | | | | | | | | | | |
| UNION | Polling place | #20A WAXHAW VFD | | 020A | | No | | | | | | | | | | | 850 | 3398 | | | | | | | | | | | | |
| UNION | Polling place | #20B WAXHAW BIBLE CHURCH | | 020B | | No | | | | | | | | | | | 691 | 3321 | | | | | | | | | | | | |
| UNION | Polling place | #21 JACKSON VFD | | 021 | | No | | | | | | | | | | | 610 | 2369 | | | | | | | | | | | | |
| UNION | Polling place | #22 TIRZAH PRESBYTERIAN CH | | 022 | | No | | | | | | | | | | | 803 | 2636 | | | | | | | | | | | | |
| UNION | Polling place | #23 GRIFFITH ROAD VFD | | 023 | | No | | | | | | | | | | | 509 | 2110 | | | | | | | | | | | | |
| UNION | Polling place | #24 PROSPECT ELEMENTARY SCH GYM | | 024 | | No | | | | | | | | | | | 525 | 2435 | | | | | | | | | | | | |
| UNION | Polling place | #25 ROCK REST ELEMENTARY SCHOOL GYM | | 025 | | No | | | | | | | | | | | 413 | 2036 | | | | | | | | | | | | |
| UNION | Polling place | #26 UNION BAPTIST CHURCH | | 026 | | No | | | | | | | | | | | 469 | 1967 | | | | | | | | | | | | |
| UNION | Polling place | #27 ALLENS CROSSROADS VFD | | 027 | | No | | | | | | | | | | | 450 | 1859 | | | | | | | | | | | | |

| county name | Type | Site name | One-Stop Site Label | precinct 1 | precinct 2 | At least one instance of a one-hour wait time | Voter One-Stop Traffic (Yes) indicates at least one instance of a one-hour wait time occured at some point during this day | | | | | | | | | | Election Day, Tues. 11/4/14 | Number of registered voters (if a precinct polling place) | Parking issue | How many parking spots | Personnel | Number of check-in stations | Voting equipment | Size | Did size adversely affect? | Type of facility | Did other similar sites have waits? | Voting Systems | Stated reason for lines | Info on past election wait times |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Thurs. 10/23/14 | Fri. 10/24/14 | Sat. 10/25/14 | Sun. 10/26/14 | Mon. 10/27/14 | Tues. 10/28/14 | Wed. 10/29/14 | Thurs. 10/30/14 | Fri. 10/31/14 | Sat. 11/1/14 | | | | | | | | | | | | | | |
| UNION | Polling place | #28A SANDY RIDGE ELEMENTARY SCHOOL | | 028A | | No | | | | | | | | | | | 918 | 4333 | | | | | | | | | | | | |
| UNION | Polling place | #28B MARVIN ELEMENTARY SCHOOL | | 028B | | No | | | | | | | | | | | 893 | 3445 | | | | | | | | | | | | |
| UNION | Polling place | #28C MARVIN AME ZION CHURCH | | 028C | | No | | | | | | | | | | | 723 | 3342 | | | | | | | | | | | | |
| UNION | Polling place | #28D KENSINGTON ELEMENTARY SCHOOL | | 028D | | No | | | | | | | | | | | 913 | 3424 | | | | | | | | | | | | |
| UNION | Polling place | #29A SHILOH ELEMENTARY SCHOOL GYM | | 029A | | No | | | | | | | | | | | 964 | 4418 | | | | | | | | | | | | |
| UNION | Polling place | #29B BRANDON OAKS CLUBHOUSE | | 029B | | No | | | | | | | | | | | 556 | 1841 | | | | | | | | | | | | |
| UNION | Polling place | #29C INDIAN TRAIL CULTURAL ARTS CENTER | | 029C | | No | | | | | | | | | | | 396 | 2136 | | | | | | | | | | | | |
| UNION | Polling place | #3 ST LUKES LUTHERAN CHURCH | | 003 | | No | | | | | | | | | | | 206 | 1263 | | | | | | | | | | | | |
| UNION | Polling place | #30 GRACE UNITED METHODIST CHURCH | | 030 | | No | | | | | | | | | | | 886 | 4399 | | | | | | | | | | | | |
| UNION | Polling place | #31 GRACE BAPTIST CH | | 031 | | No | | | | | | | | | | | 783 | 3519 | | | | | | | | | | | | |
| UNION | Polling place | #32 FAIRVIEW ELEM SCH GYM | | 032 | | No | | | | | | | | | | | 700 | 3081 | | | | | | | | | | | | |
| UNION | Polling place | #33 WAXHAW ELEMENTARY SCH GYM | | 033 | | No | | | | | | | | | | | 663 | 2561 | | | | | | | | | | | | |
| UNION | Polling place | #34 MIDWAY BAPTIST CHURCH | | 034 | | No | | | | | | | | | | | 728 | 3158 | | | | | | | | | | | | |
| UNION | Polling place | #35 ROCK HILL AME ZION CH | | 035 | | No | | | | | | | | | | | 570 | 1992 | | | | | | | | | | | | |
| UNION | Polling place | #36 CROSSROADS AME ZION CH | | 036 | | No | | | | | | | | | | | 535 | 2119 | | | | | | | | | | | | |
| UNION | Polling place | #37A STALLINGS ELEMENTARY SCH | | 037A | | No | | | | | | | | | | | 873 | 4422 | | | | | | | | | | | | |
| UNION | Polling place | #37B THE DIVIDE CLUBHOUSE | | 037B | | No | | | | | | | | | | | 488 | 1523 | | | | | | | | | | | | |
| UNION | Polling place | #38A SARDIS ELEMENTARY SCH GYM | | 038A | | No | | | | | | | | | | | 741 | 3693 | | | | | | | | | | | | |
| UNION | Polling place | #38B LAKE PARK COMMUNITY CENTER | | 038B | | No | | | | | | | | | | | 741 | 2617 | | | | | | | | | | | | |
| UNION | Polling place | #39 PORTER RIDGE ELEM SCH GYM | | 039 | | No | | | | | | | | | | | 502 | 2067 | | | | | | | | | | | | |
| UNION | Polling place | #4 SUTTON PARK RECREATION CNTR | | 004 | | No | | | | | | | | | | | 291 | 1564 | | | | | | | | | | | | |
| UNION | Polling place | #40 SPIRIT OF JOY LUTHERAN CH | | 040 | | No | | | | | | | | | | | 1038 | 3693 | | | | | | | | | | | | |
| UNION | Polling place | #41 WEDDINGTON ELEMENTARY SCH GYM | | 041 | | No | | | | | | | | | | | 868 | 3322 | | | | | | | | | | | | |
| UNION | Polling place | #42 NEW SALEM BAPTIST CHURCH | | 042 | | No | | | | | | | | | | | 462 | 1980 | | | | | | | | | | | | |
| UNION | Polling place | #43 THE BAZEMORE CENTER | | 043 | | No | | | | | | | | | | | 172 | 1133 | | | | | | | | | | | | |
| UNION | Polling place | #5 SPCC CONFERENCE CTR - BLDG A | | 005 | | No | | | | | | | | | | | 634 | 3167 | | | | | | | | | | | | |
| UNION | Polling place | #7 MT CARMEL UNITED METH CH | | 007 | | No | | | | | | | | | | | 674 | 3336 | | | | | | | | | | | | |
| UNION | Polling place | #8 WINGATE COMMUNITY CENTER | | 008 | | No | | | | | | | | | | | 471 | 2742 | | | | | | | | | | | | |
| UNION | Polling place | #9 BEAVER LANE VFD | | 009 | | No | | | | | | | | | | | 396 | 1579 | | | | | | | | | | | | |
| VANCE | One-Stop | AYCOCK REC COMPLEX | ARC | | | No | 0 | 0 | 126 | 47 | 49 | 39 | 49 | 44 | 60 | 79 | | | | | | 2 | | | | | | | | |
| VANCE | One-Stop | HENDERSON 'S OPERATION CENTER | HOC | | | Yes | 0 | 0 | 422 | 162 | 521 | 440 | 362 | 395 | 455 | 405 (Yes) | | | no | | 7 | 3 | 20 booths | large | no | warehouse type room - old Lowes store. | | | There was a line for most of the day on Saturday, 11/1. Wait times over an hour started around 10 a.m., and the last voter was processed around 3 p.m. While it is normal that all one-stop locations have heavy traffic on the last day of early voting, voter volume was higher than anticipated, and voters took longer than typical to cast their ballots. This was likely due in part to the extremely long ballot and the lack of a straight-party option. | |
| VANCE | One-Stop | VANCE COUNTY BOARD OF ELECTIONS OFFICE | LOB | | | Yes | 512 (Yes) | 519 (Yes) | 292 | 144 | 436 | 371 | 376 | 364 | 423 | 264 (Yes) | | | yes | few - downtown area | 7 | 3 | 6 booths | small - 15x15 | yes | office at CBE | | | The CBE office was the only site open on the first two days of one-stop, which has historically been a high-volume day. Wait times were high around the lunch hour and then later when people got out of work in the later afternoon and evening. On the last Saturday, a line formed early and the last voter was processed around 2 p.m., about an hour after the polls closed. The room was not large enough to accommodate a sufficient number of booths. Voters were being checked in faster than booths were opening up. | |
| VANCE | Polling place | AYCOCK ELEMENTARY SCHOOL | | SCRK | | Yes | | | | | | | | | | | 777 | 4178 | no | | 7-8 | 2 | 6 booths | small | yes | school library | no | | All of the precincts that experienced voter wait times on election day were very large precincts. At each location, the number of booths that could be used was limited by the size of the room. Additional booths would have reduced wait times. | |
| VANCE | Polling place | CENTRAL FIRE STATION | | WH | | Yes | | | | | | | | | | | 888 | 3762 | no | | 7-8 | 2 | 10 booths | small | yes | fire station | yes | | All of the precincts that experienced voter wait times on election day were very large precincts. At each location, the number of booths that could be used was limited by the size of the room. Additional booths would have reduced wait times. | |
| VANCE | Polling place | COMMUNITY COLLEGE | | CC | | No | | | | | | | | | | | 591 | 2461 | | | | | | | | | | | | |
| VANCE | Polling place | COUNTY OFFICE BLDG | | NH1 | | No | | | | | | | | | | | 358 | 2325 | | | | | | | | | | | | |
| VANCE | Polling place | EO YOUNG ELEMENTARY SCHOOL | | MIDD | | No | | | | | | | | | | | 838 | 2755 | | | | | | | | | | | | |
| VANCE | Polling place | H LESLIE PERRY MEMORIAL LIBRARY | | SH1 | | No | | | | | | | | | | | 361 | 2069 | | | | | | | | | | | | |
| VANCE | Polling place | HENDERSON MIDDLE SCHOOL | | EH1 | | No | | | | | | | | | | | 357 | 2206 | | | | | | | | | | | | |
| VANCE | Polling place | KITTRELL FIRE STATION | | KITT | | Yes | | | | | | | | | | | 1004 | 3839 | no | | 7-8 | 2 | 5 - 6 booths | small | yes | fire station | yes | | All of the precincts that experienced voter wait times on election day were very large precincts. At each location, the number of booths that could be used was limited by the size of the room. Additional booths would have reduced wait times. | |
| VANCE | Polling place | LB YANCEY ELEMENTARY SCHOOL | | SH2 | | No | | | | | | | | | | | 153 | 826 | | | | | | | | | | | | |
| VANCE | Polling place | NEW HOPE ELEMENTARY SCHOOL | | NH | | No | | | | | | | | | | | 853 | 3359 | | | | | | | | | | | | |
| VANCE | Polling place | NORTHERN VANCE HIGH SCHOOL | | NV | | No | | | | | | | | | | | 287 | 1455 | | | | | | | | | | | | |
| VANCE | Polling place | ST JAMES BAPTIST CHURCH | | HTOP | | No | | | | | | | | | | | 210 | 772 | | | | | | | | | | | | |
| WAKE | One-Stop | AP - APEX COMMUNITY CENTER | AP | | | yes | 946 | 1048 | 623 | 668 | 1095 | 1202 | 1311 | 1566 | 1560 (Yes) | 1218 (Yes) | | | no | | | 4 to 6 | 20-30 booths | | | | | | | |
| WAKE | One-Stop | CA - HERBERT C YOUNG COMMUNITY CENTER | CA | | | yes | 1190 | 1299 | 762 | 729 | 1487 | 1595 | 1562 | 1679 | 1696 (Yes) | 1333 (Yes) | | | no | | | 4 to 6 | 20-30 booths | | | | | | | |
| WAKE | One-Stop | CH - CHAVIS COMMUNITY CENTER | CH | | | yes | 1088 | 1000 | 569 | 731 | 1225 | 1306 | 1343 | 1504 | 1493 (Yes) | 1147 (Yes) | | | no | | | 4 to 6 | 20-30 booths | | | | | | | |
| WAKE | One-Stop | KD - KNIGHTDALE RECREATION CENTER | KD | | | yes | 742 | 786 | 446 | 460 | 859 | 839 | 929 | 1014 | 1097 (Yes) | 921 (Yes) | | | no | | | 4 to 6 | 20-30 booths | | | | | | | |
| WAKE | One-Stop | LL - LAKE LYNN COMMUNITY CENTER | LL | | | yes | 1061 | 1043 | 647 | 603 | 1108 | 1186 | 1262 | 1405 | 1522 (Yes) | 1142 (Yes) | | | no | | | 4 to 6 | 20-30 booths | | | | | | | |
| WAKE | One-Stop | NR - NORTHERN REGIONAL CENTER | NR | | | yes | 758 | 828 | 444 | 427 | 866 | 884 | 1008 | 1040 | 1117 (Yes) | 952 (Yes) | | | no | | | 4 to 6 | 20-30 booths | | | | | | | |
| WAKE | One-Stop | OP - OPTIMIST COMMUNITY CENTER | OP | | | yes | 1023 | 930 | 519 | 658 | 1105 | 1260 | 1328 | 1503 | 1831 (Yes) | 1358 (Yes) | | | no | | | 4 to 6 | 20-30 booths | | | | | | | |
| WAKE | One-Stop | WA - WAKE TECH COMMUNITY COLLEGE | WA | | | yes | 578 | 546 | 425 | 496 | 701 | 721 | 821 | 931 | 992 (Yes) | 793 (Yes) | | | no | | | 4 to 6 | 15 - 20 booths | | | | | | | |
| WAKE | One-Stop | WAKE COUNTY BOARD OF ELECTIONS OFFICE | LOB | | | Yes | 951 | 825 | 0 | 0 | 771 | 941 | 853 | 889 | 1130 (Yes) | 740 (Yes) | | | no | | | 4 to 6 | 20-30 booths | | no | CBE office medium size room | | | Lines are a product of the popularity of early voting and a large number of voters showing up to vote at the same time on the last day. All sites experienced some wait-times due to the fact of the numbers of voters that arrive to vote as a result of a "rally" or "effort" on the part of candidates and committees; these events will naturally slow the process down. Some of the sites also experienced voters lining up prior to the opening of the sites, which will naturally cause a ripple effect for the early voting site for a limited duration. The county's goal at every site is to have the voting booths at every early voting site constantly occupied. The early voting in the General 2014 election is similar to the pattern of early voting experienced in Wake County over the course of the past 10 years. Early voting continued to expand with close to 89,000 voters voting at an early voting site, an increase of close to 15,000 over the number who voted early before Election Day in 2010. | |
| WAKE | Polling place | ABUNDANT LIFE CHRISTIAN CENTER | | 17-09 | | no | | | | | | | | | | | 1078 | 3612 | | | | | | | | | | | | |
| WAKE | Polling place | ALL STS ANTIOCHIAN ORTHODOX CHRISTIAN CHURCH | | 01-49 | | no | | | | | | | | | | | 828 | 3931 | | | | | | | | | | | | |
| WAKE | Polling place | APEX BAPTIST CHURCH | | 20-08 | | no | | | | | | | | | | | 1471 | 4953 | | | | | | | | | | | | |
| WAKE | Polling place | AVERSBORO ELEMENTARY SCHOOL | | 16-04 | | no | | | | | | | | | | | 1134 | 2628 | | | | | | | | | | | | |
| WAKE | Polling place | BAILEYWICK ROAD ELEMENTARY SCHOOL | | 02-01 | | no | | | | | | | | | | | 1363 | 3323 | | | | | | | | | | | | |
| WAKE | Polling place | BALLENTINE ELEMENTARY SCHOOL | | 12-01 | | no | | | | | | | | | | | 1939 | 5310 | | | | | | | | | | | | |
| WAKE | Polling place | BANKS ROAD ELEMENTARY | | 12-07 | | no | | | | | | | | | | | 879 | 2782 | | | | | | | | | | | | |
| WAKE | Polling place | BARWELL ROAD COMMUNITY CENTER | | 16-08 | | no | | | | | | | | | | | 2107 | 7473 | | | | | | | | | | | | |
| WAKE | Polling place | BAYLEAF VOLUNTEER FIRE DEPT #2 | | 02-05 | | no | | | | | | | | | | | 535 | 1095 | | | | | | | | | | | | |
| WAKE | Polling place | BEACON BAPTIST CHURCH | | 17-01 | | no | | | | | | | | | | | 913 | 3015 | | | | | | | | | | | | |
| WAKE | Polling place | BEDFORD AT FALLS RIVER CLUBHOUSE | | 13-10 | | no | | | | | | | | | | | 2264 | 5759 | | | | | | | | | | | | |
| WAKE | Polling place | BENSON MEMORIAL UNITED METHODIST CHURCH | | 07-09 | | no | | | | | | | | | | | 1009 | 3477 | | | | | | | | | | | | |
| WAKE | Polling place | BINGHAM STATION CLUBHOUSE | | 16-09 | | no | | | | | | | | | | | 1175 | 3327 | | | | | | | | | | | | |
| WAKE | Polling place | BLUE JAY POINT COUNTY PARK | | 02-03 | | no | | | | | | | | | | | 1322 | 3033 | | | | | | | | | | | | |
| WAKE | Polling place | BODY OF CHRIST CHURCH | | 13-07 | | no | | | | | | | | | | | 839 | 2088 | | | | | | | | | | | | |
| WAKE | Polling place | BRASSFIELD ELEMENTARY SCHOOL | | 02-04 | | no | | | | | | | | | | | 1071 | 2496 | | | | | | | | | | | | |
| WAKE | Polling place | BRIER CREEK COMMUNITY CENTER | | 05-05 | | no | | | | | | | | | | | 2139 | 7309 | | | | | | | | | | | | |
| WAKE | Polling place | BROOKS AVENUE CHURCH OF CHRIST | | 01-01 | | no | | | | | | | | | | | 784 | 2261 | | | | | | | | | | | | |
| WAKE | Polling place | BROOKS MUSEUMS MAGNET ELEMENTARY SCHOOL | | 01-30 | | no | | | | | | | | | | | 680 | 1297 | | | | | | | | | | | | |
| WAKE | Polling place | CALVARY PRESBYTERIAN CHURCH | | 08-06 | | no | | | | | | | | | | | 556 | 2867 | | | | | | | | | | | | |
| WAKE | Polling place | CAMERON VILLAGE REGIONAL LIBRARY | | 01-06 | | no | | | | | | | | | | | 1009 | 2689 | | | | | | | | | | | | |
| WAKE | Polling place | CARPENTER ELEMENTARY SCHOOL | | 05-06 | | no | | | | | | | | | | | 1867 | 5203 | | | | | | | | | | | | |
| WAKE | Polling place | CARVER ELEMENTARY SCHOOL | | 10-03 | | no | | | | | | | | | | | 1026 | 2908 | | | | | | | | | | | | |
| WAKE | Polling place | CARY ACADEMY | | 04-18 | | no | | | | | | | | | | | 989 | 3131 | | | | | | | | | | | | |
| WAKE | Polling place | CARY CHURCH OF GOD | | 05-03 | | no | | | | | | | | | | | 1120 | 3509 | | | | | | | | | | | | |
| WAKE | Polling place | CARY FAMILY YMCA | | 04-19 | | no | | | | | | | | | | | 841 | 2080 | | | | | | | | | | | | |
| WAKE | Polling place | CARY FIRE STATION #1 | | 04-17 | | no | | | | | | | | | | | 719 | 2415 | | | | | | | | | | | | |
| WAKE | Polling place | CARY FIRE STATION #2 | | 04-02 | | no | | | | | | | | | | | 1077 | 2961 | | | | | | | | | | | | |
| WAKE | Polling place | CARY FIRE STATION #4 | | 04-14 | | no | | | | | | | | | | | 791 | 1935 | | | | | | | | | | | | |
| WAKE | Polling place | CARY FIRE STATION #5 | | 20-10 | | no | | | | | | | | | | | 1365 | 3691 | | | | | | | | | | | | |
| WAKE | Polling place | CARY FIRST CHRISTIAN CHURCH | | 04-08 | | no | | | | | | | | | | | 938 | 2775 | | | | | | | | | | | | |
| WAKE | Polling place | CENTRAL BAPTIST CHURCH | | 10-04 | | no | | | | | | | | | | | 1982 | 6488 | | | | | | | | | | | | |
| WAKE | Polling place | CHAVIS COMMUNITY CENTER | | 01-26 | | no | | | | | | | | | | | 563 | 4270 | | | | | | | | | | | | |
| WAKE | Polling place | CHRIST BAPTIST CHURCH | | 01-45 | | no | | | | | | | | | | | 699 | 1916 | | | | | | | | | | | | |
| WAKE | Polling place | COMBS LEADERSHIP MAGNET ELEMENTARY SCHOOL | | 01-41 | | no | | | | | | | | | | | 738 | 2403 | | | | | | | | | | | | |
| WAKE | Polling place | COVENANT CHURCH INTERNATIONAL | | 08-03 | | no | | | | | | | | | | | 1542 | 4913 | | | | | | | | | | | | |
| WAKE | Polling place | CREECH ROAD ELEMENTARY SCHOOL | | 16-02 | | no | | | | | | | | | | | 1523 | 5578 | | | | | | | | | | | | |
| WAKE | Polling place | CROSSROADS FORD SERVICE CENTER | | 04-12 | | no | | | | | | | | | | | 1146 | 3088 | | | | | | | | | | | | |
| WAKE | Polling place | DANIELS MIDDLE SCHOOL | | 01-04 | | no | | | | | | | | | | | 649 | 1292 | | | | | | | | | | | | |
| WAKE | Polling place | DAVIS DRIVE MIDDLE SCHOOL | | 20-04 | | no | | | | | | | | | | | 1301 | 3822 | | | | | | | | | | | | |
| WAKE | Polling place | DILLARD DRIVE ELEMENTARY SCHOOL | | 18-06 | | no | | | | | | | | | | | 1287 | 4399 | | | | | | | | | | | | |
| WAKE | Polling place | DOUGLAS ELEMENTARY SCHOOL | | 01-15 | | no | | | | | | | | | | | 686 | 1741 | | | | | | | | | | | | |
| WAKE | Polling place | DURANT ROAD ELEMENTARY SCHOOL | | 13-06 | | no | | | | | | | | | | | 1169 | 3146 | | | | | | | | | | | | |
| WAKE | Polling place | DURANT ROAD MIDDLE SCHOOL | | 13-02 | | no | | | | | | | | | | | 902 | 2148 | | | | | | | | | | | | |
| WAKE | Polling place | DURHAM HIGHWAY FIRE STATION #1 | | 08-08 | | no | | | | | | | | | | | 1570 | 4384 | | | | | | | | | | | | |
| WAKE | Polling place | EAST WAKE HIGH SCHOOL | | 10-01 | | no | | | | | | | | | | | 475 | 1373 | | | | | | | | | | | | |
| WAKE | Polling place | EASTERN WAKE FIRE-RESCUE DEPT | | 17-06 | | no | | | | | | | | | | | 718 | 2090 | | | | | | | | | | | | |
| WAKE | Polling place | EASTGATE PARK COMM CNTR | | 01-18 | | no | | | | | | | | | | | 1154 | 3237 | | | | | | | | | | | | |
| WAKE | Polling place | EMMANUEL BAPTIST CHURCH | | 01-12 | | no | | | | | | | | | | | 755 | 1750 | | | | | | | | | | | | |
| WAKE | Polling place | EVA H PERRY REGIONAL LIBRARY | | 20-03 | | no | | | | | | | | | | | 1181 | 3442 | | | | | | | | | | | | |
| WAKE | Polling place | FAIRVIEW BAPTIST CHURCH | | 18-02 | | no | | | | | | | | | | | 1882 | 4817 | | | | | | | | | | | | |
| WAKE | Polling place | FARMINGTON WOODS ELEM SCHOOL | | 04-06 | | no | | | | | | | | | | | 1217 | 3279 | | | | | | | | | | | | |

| county name | Type | Site name | One-Stop Site Label | precinct 1 | precinct 2 | At least one instance of a one-hour wait time | Voter One-Stop Traffic (Yes) indicates at least one instance of a one-hour wait time occured at some point during this day | | | | | | | | | | Election Day, Tues. 11/4/14 | Number of registered voters (if a precinct polling place) | Parking issue | How many parking spots | Personnel | Number of check-in stations | Voting equipment | Size | Did size adversely affect? | Type of facility | Did other similar sites have waits? | Voting Systems | Stated reason for lines | Info on past election wait times |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Thurs. 10/23/14 | Fri. 10/24/14 | Sat. 10/25/14 | Sun. 10/26/14 | Mon. 10/27/14 | Tues. 10/28/14 | Wed. 10/29/14 | Thurs. 10/30/14 | Fri. 10/31/14 | Sat. 11/1/14 | | | | | | | | | | | | | | |
| WAKE | Polling place | FELLOWSHIP OF CHRIST PRESBYTERIAN CHURCH | | 04-07 | | no | | | | | | | | | | | 1310 | 3110 | | | | | | | | | | | | |
| WAKE | Polling place | FIRST REFORMED CHURCH OF CARY | | 04-16 | | no | | | | | | | | | | | 935 | 2255 | | | | | | | | | | | | |
| WAKE | Polling place | FOX ROAD ELEMENTARY SCHOOL | | 13-08 | | no | | | | | | | | | | | 836 | 2920 | | | | | | | | | | | | |
| WAKE | Polling place | FREEDOM TEMPLE CHURCH | | 01-23 | | no | | | | | | | | | | | 1306 | 8331 | | | | | | | | | | | | |
| WAKE | Polling place | FULLER GT MAGNET ELEMENTARY SCHOOL | | 01-35 | | no | | | | | | | | | | | 588 | 3034 | | | | | | | | | | | | |
| WAKE | Polling place | FUQUAY VARINA COMMUNITY CENTER | | 12-02 | | no | | | | | | | | | | | 1602 | 4311 | | | | | | | | | | | | |
| WAKE | Polling place | FUQUAY VARINA HIGH SCHOOL | | 12-09 | | no | | | | | | | | | | | 1365 | 3678 | | | | | | | | | | | | |
| WAKE | Polling place | GARNER ADVENT CHRISTIAN CHURCH | | 16-03 | | no | | | | | | | | | | | 656 | 1780 | | | | | | | | | | | | |
| WAKE | Polling place | GLEN EDEN PILOT PARK COMM CNTR | | 01-16 | | no | | | | | | | | | | | 1109 | 2658 | | | | | | | | | | | | |
| WAKE | Polling place | GLENAIRE | | 04-01 | | no | | | | | | | | | | | 931 | 2492 | | | | | | | | | | | | |
| WAKE | Polling place | GOOD HOPE BAPTIST CHURCH OF CARPENTER | | 05-07 | | no | | | | | | | | | | | 2169 | 6959 | | | | | | | | | | | | |
| WAKE | Polling place | GOOD SHEPHERD LUTHERAN CHURCH | | 07-07 | | no | | | | | | | | | | | 1411 | 3818 | | | | | | | | | | | | |
| WAKE | Polling place | GOOD SHEPHERD UNITED CHURCH OF CHRIST | | 04-15 | | no | | | | | | | | | | | 1078 | 2681 | | | | | | | | | | | | |
| WAKE | Polling place | GREATER CHRISTIAN CHAPEL CHURCH | | 03-00 | | no | | | | | | | | | | | 1233 | 2933 | | | | | | | | | | | | |
| WAKE | Polling place | GREEN ROAD PARK COMMUNITY CENTER | | 01-46 | | no | | | | | | | | | | | 901 | 3823 | | | | | | | | | | | | |
| WAKE | Polling place | GREYSTONE BAPTIST CHURCH | | 07-11 | | no | | | | | | | | | | | 564 | 1186 | | | | | | | | | | | | |
| WAKE | Polling place | HARRIS CREEK ELEMENTARY SCHOOL | | 19-16 | | no | | | | | | | | | | | 1029 | 2921 | | | | | | | | | | | | |
| WAKE | Polling place | HEATHER HILLS CLUBHOUSE | | 16-07 | | no | | | | | | | | | | | 1592 | 3543 | | | | | | | | | | | | |
| WAKE | Polling place | HERBERT C YOUNG COMMUNITY CENTER | | 04-11 | | no | | | | | | | | | | | 490 | 1943 | | | | | | | | | | | | |
| WAKE | Polling place | HERITAGE MIDDLE SCHOOL | | 19-12 | | no | | | | | | | | | | | 1416 | 5055 | | | | | | | | | | | | |
| WAKE | Polling place | HILBURN DRIVE ACADEMY | | 08-09 | | no | | | | | | | | | | | 716 | 2240 | | | | | | | | | | | | |
| WAKE | Polling place | HINDU SOCIETY OF NORTH CAROLINA | | 05-08 | | no | | | | | | | | | | | 780 | 2696 | | | | | | | | | | | | |
| WAKE | Polling place | HODGE ROAD ELEMENTARY SCHOOL | | 17-08 | | no | | | | | | | | | | | 2031 | 7636 | | | | | | | | | | | | |
| WAKE | Polling place | HOLLANDS UNITED METHODIST CHURCH | | 15-02 | | no | | | | | | | | | | | 1956 | 5417 | | | | | | | | | | | | |
| WAKE | Polling place | HOLLY GROVE ELEMENTARY SCHOOL | | 06-10 | | no | | | | | | | | | | | 905 | 2552 | | | | | | | | | | | | |
| WAKE | Polling place | HOLLY RIDGE MIDDLE SCHOOL | | 06-05 | | no | | | | | | | | | | | 1364 | 3271 | | | | | | | | | | | | |
| WAKE | Polling place | HOLLY SPRINGS CULTURAL CENTER | | 06-08 | | no | | | | | | | | | | | 954 | 2471 | | | | | | | | | | | | |
| WAKE | Polling place | HOLLY SPRINGS ELEMENTARY SCHOOL | | 06-06 | | no | | | | | | | | | | | 1832 | 4864 | | | | | | | | | | | | |
| WAKE | Polling place | HOPKINS RURAL FIRE DEPT | | 09-01 | | no | | | | | | | | | | | 901 | 2327 | | | | | | | | | | | | |
| WAKE | Polling place | HUDSON MEMORIAL PRESBYTERIAN CHURCH | | 01-37 | | no | | | | | | | | | | | 856 | 2004 | | | | | | | | | | | | |
| WAKE | Polling place | HUNT COMMUNITY CENTER | | 06-04 | | no | | | | | | | | | | | 1066 | 2908 | | | | | | | | | | | | |
| WAKE | Polling place | J B FLAHERTY PARK COMMUNITY CTR | | 19-07 | | no | | | | | | | | | | | 721 | 2572 | | | | | | | | | | | | |
| WAKE | Polling place | JEFFREYS GROVE ELEMENTARY SCHOOL | | 07-02 | | no | | | | | | | | | | | 630 | 1607 | | | | | | | | | | | | |
| WAKE | Polling place | JONES DAIRY ELEMENTARY SCHOOL | | 19-10 | | no | | | | | | | | | | | 2323 | 7235 | | | | | | | | | | | | |
| WAKE | Polling place | KIRK OF KILDAIRE PRESBYTERIAN CHURCH | | 04-04 | | no | | | | | | | | | | | 612 | 2083 | | | | | | | | | | | | |
| WAKE | Polling place | KIWANIS PARK COMMUNITY CENTER | | 01-36 | | no | | | | | | | | | | | 894 | 2009 | | | | | | | | | | | | |
| WAKE | Polling place | KNIGHTDALE ELEMENTARY SCHOOL | | 17-02 | | no | | | | | | | | | | | 283 | 1072 | | | | | | | | | | | | |
| WAKE | Polling place | KNIGHTDALE UNITED METHODIST CHURCH | | 17-04 | | no | | | | | | | | | | | 1432 | 5726 | | | | | | | | | | | | |
| WAKE | Polling place | LACY ELEMENTARY SCHOOL | | 01-29 | | no | | | | | | | | | | | 1215 | 2312 | | | | | | | | | | | | |
| WAKE | Polling place | LEAD MINE ELEMENTARY SCHOOL | | 07-06 | | no | | | | | | | | | | | 1388 | 3542 | | | | | | | | | | | | |
| WAKE | Polling place | LEESVILLE ROAD ELEMENTARY SCHOOL | | 08-02 | | no | | | | | | | | | | | 1415 | 4206 | | | | | | | | | | | | |
| WAKE | Polling place | LINCOLNVILLE AME CHURCH | | 11-01 | | no | | | | | | | | | | | 1357 | 4918 | | | | | | | | | | | | |
| WAKE | Polling place | LONG LAKE CLUBHOUSE | | 08-11 | | no | | | | | | | | | | | 1420 | 4060 | | | | | | | | | | | | |
| WAKE | Polling place | LUFKIN ROAD MIDDLE SCHOOL | | 20-01 | | no | | | | | | | | | | | 923 | 3566 | | | | | | | | | | | | |
| WAKE | Polling place | LYNN ROAD ELEMENTARY SCHOOL | | 07-04 | | no | | | | | | | | | | | 1430 | 4712 | | | | | | | | | | | | |
| WAKE | Polling place | MACEDONIA NEW LIFE CHURCH | | 01-50 | | no | | | | | | | | | | | 749 | 2834 | | | | | | | | | | | | |
| WAKE | Polling place | MARTIN GT MAGNET MIDDLE SCHOOL | | 01-33 | | no | | | | | | | | | | | 789 | 1579 | | | | | | | | | | | | |
| WAKE | Polling place | METHOD COMMUNITY CENTER | | 01-31 | | no | | | | | | | | | | | 970 | 4596 | | | | | | | | | | | | |
| WAKE | Polling place | MID-WAY BAPTIST CHURCH | | 18-07 | | no | | | | | | | | | | | 1203 | 3383 | | | | | | | | | | | | |
| WAKE | Polling place | MILLBROOK ELEMENTARY MAGNET SCHOOL | | 01-44 | | no | | | | | | | | | | | 1168 | 3935 | | | | | | | | | | | | |
| WAKE | Polling place | MILLBROOK EXCHANGE PARK - ANNE GORDON CENTER | | 01-42 | | no | | | | | | | | | | | 1150 | 2941 | | | | | | | | | | | | |
| WAKE | Polling place | MILLS PARK ELEMENTARY SCHOOL | | 20-13 | | no | | | | | | | | | | | 2727 | 8992 | | | | | | | | | | | | |
| WAKE | Polling place | MORRISVILLE ELEMENTARY SCHOOL | | 05-01 | | no | | | | | | | | | | | 1406 | 4682 | | | | | | | | | | | | |
| WAKE | Polling place | MOUNT VERNON BAPTIST CHURCH | | 01-47 | | no | | | | | | | | | | | 1048 | 2370 | | | | | | | | | | | | |
| WAKE | Polling place | NEW HORIZON FELLOWSHIP-ANNEX | | 20-06A | | no | | | | | | | | | | | 1379 | 4195 | | | | | | | | | | | | |
| WAKE | Polling place | NORTH BEND CLUBHOUSE | | 01-51 | | no | | | | | | | | | | | 571 | 1225 | | | | | | | | | | | | |
| WAKE | Polling place | NORTH CARY BAPTIST CHURCH | | 04-21 | | no | | | | | | | | | | | 492 | 2356 | | | | | | | | | | | | |
| WAKE | Polling place | NORTH FOREST PINES ELEMENTARY SCHOOL | | 19-14 | | no | | | | | | | | | | | 885 | 2692 | | | | | | | | | | | | |
| WAKE | Polling place | NORTH HILLS CLUB | | 01-17 | | no | | | | | | | | | | | 471 | 1149 | | | | | | | | | | | | |
| WAKE | Polling place | NORTH RALEIGH CHURCH OF CHRIST | | 02-06 | | no | | | | | | | | | | | 1114 | 2724 | | | | | | | | | | | | |
| WAKE | Polling place | NORTH RALEIGH CHURCH OF THE NAZARENE | | 07-13 | | no | | | | | | | | | | | 706 | 2240 | | | | | | | | | | | | |
| WAKE | Polling place | NORTH RALEIGH PRESBYTERIAN CHURCH | | 08-05 | | no | | | | | | | | | | | 870 | 2246 | | | | | | | | | | | | |
| WAKE | Polling place | OAK GROVE ELEMENTARY SCHOOL | | 18-05 | | no | | | | | | | | | | | 2034 | 5121 | | | | | | | | | | | | |
| WAKE | Polling place | OLIVE CHAPEL BAPTIST CHURCH | | 20-11 | | no | | | | | | | | | | | 1262 | 3810 | | | | | | | | | | | | |
| WAKE | Polling place | OLIVE CHAPEL ELEMENTARY SCHOOL | | 20-12 | | no | | | | | | | | | | | 855 | 2781 | | | | | | | | | | | | |
| WAKE | Polling place | OLIVE GROVE BAPTIST CHURCH | | 14-01 | | no | | | | | | | | | | | 340 | 734 | | | | | | | | | | | | |
| WAKE | Polling place | OPTIMIST PARK COMMUNITY CENTER | | 01-39 | | no | | | | | | | | | | | 742 | 3022 | | | | | | | | | | | | |
| WAKE | Polling place | OUR SAVIOR LUTHERAN CHURCH | | 01-09 | | no | | | | | | | | | | | 655 | 1204 | | | | | | | | | | | | |
| WAKE | Polling place | PEACE PRESBYTERIAN CHURCH | | 04-10 | | no | | | | | | | | | | | 1144 | 3193 | | | | | | | | | | | | |
| WAKE | Polling place | PENNY ROAD ELEMENTARY SCHOOL | | 20-05 | | no | | | | | | | | | | | 1566 | 3971 | | | | | | | | | | | | |
| WAKE | Polling place | PILGRIM PRESBYTERIAN CHURCH | | 07-10 | | no | | | | | | | | | | | 1501 | 5332 | | | | | | | | | | | | |
| WAKE | Polling place | PINEY PLAIN CHRISTIAN CHURCH | | 18-03 | | no | | | | | | | | | | | 1001 | 2369 | | | | | | | | | | | | |
| WAKE | Polling place | PLEASANT UNION ELEMENTARY SCHOOL | | 02-02 | | no | | | | | | | | | | | 2199 | 5317 | | | | | | | | | | | | |
| WAKE | Polling place | PLYMOUTH CHURCH | | 15-03 | | no | | | | | | | | | | | 1804 | 4682 | | | | | | | | | | | | |
| WAKE | Polling place | POE INTERNATIONAL MONTESSORI SCHOOL | | 01-19 | | no | | | | | | | | | | | 579 | 2325 | | | | | | | | | | | | |
| WAKE | Polling place | POWELL DRIVE COMMUNITY CENTER | | 01-32 | | no | | | | | | | | | | | 879 | 2934 | | | | | | | | | | | | |
| WAKE | Polling place | POWELL ELEMENTARY SCHOOL | | 01-28 | | no | | | | | | | | | | | 1347 | 4604 | | | | | | | | | | | | |
| WAKE | Polling place | PROJECT ENLIGHTENMENT | | 01-27 | | no | | | | | | | | | | | 632 | 2303 | | | | | | | | | | | | |
| WAKE | Polling place | RALEIGH FIRE STATION # 28 | | 19-17 | | no | | | | | | | | | | | 1684 | 4572 | | | | | | | | | | | | |
| WAKE | Polling place | RALEIGH FIRE STATION #11 | | 01-38 | | no | | | | | | | | | | | 960 | 2531 | | | | | | | | | | | | |
| WAKE | Polling place | RALEIGH FIRE STATION #17 | | 07-01 | | no | | | | | | | | | | | 736 | 1917 | | | | | | | | | | | | |
| WAKE | Polling place | RALEIGH FIRE STATION #2 | | 01-21 | | no | | | | | | | | | | | 1242 | 4402 | | | | | | | | | | | | |
| WAKE | Polling place | RALEIGH FIRE STATION #23 | | 08-10 | | no | | | | | | | | | | | 865 | 2836 | | | | | | | | | | | | |
| WAKE | Polling place | RALEIGH INTERNATIONAL CHURCH | | 17-10 | | no | | | | | | | | | | | 444 | 1405 | | | | | | | | | | | | |
| WAKE | Polling place | RALEIGH VINEYARD CHRISTIAN FELLOWSHIP | | 13-05 | | no | | | | | | | | | | | 615 | 2458 | | | | | | | | | | | | |
| WAKE | Polling place | RAND ROAD ELEMENTARY SCHOOL | | 15-04 | | no | | | | | | | | | | | 985 | 2268 | | | | | | | | | | | | |
| WAKE | Polling place | RAVENSCROFT SCHOOL | | 07-05 | | no | | | | | | | | | | | 668 | 1951 | | | | | | | | | | | | |
| WAKE | Polling place | REEDY CREEK ELEMENTARY SCHOOL | | 04-05 | | no | | | | | | | | | | | 1312 | 3459 | | | | | | | | | | | | |
| WAKE | Polling place | RICHLAND CREEK COMMUNITY CHURCH | | 19-04 | | no | | | | | | | | | | | 2386 | 6537 | | | | | | | | | | | | |
| WAKE | Polling place | ROBERTS PARK COMMUNITY CENTER | | 01-20 | | no | | | | | | | | | | | 644 | 2709 | | | | | | | | | | | | |
| WAKE | Polling place | ROLESVILLE ELEMENTARY SCHOOL | | 19-09 | | no | | | | | | | | | | | 1478 | 4070 | | | | | | | | | | | | |
| WAKE | Polling place | ROOT ELEMENTARY SCHOOL | | 01-11 | | no | | | | | | | | | | | 1119 | 2187 | | | | | | | | | | | | |
| WAKE | Polling place | SAINT MATTHEW BAPTIST CHURCH | | 13-01 | | no | | | | | | | | | | | 1173 | 5230 | | | | | | | | | | | | |
| WAKE | Polling place | SAINT SAVIOUR'S CENTER | | 01-07A | | no | | | | | | | | | | | 150 | 355 | | | | | | | | | | | | |
| WAKE | Polling place | SHA'AREI SHALOM SYNAGOGUE | | 04-20 | | no | | | | | | | | | | | 991 | 3330 | | | | | | | | | | | | |
| WAKE | Polling place | SHELLEY LAKE SERTOMA PARK | | 07-03 | | no | | | | | | | | | | | 717 | 1659 | | | | | | | | | | | | |
| WAKE | Polling place | SMITH ELEMENTARY SCHOOL | | 16-05 | | no | | | | | | | | | | | 963 | 2780 | | | | | | | | | | | | |
| WAKE | Polling place | SOAPSTONE UNITED METHODIST CHURCH | | 08-04 | | no | | | | | | | | | | | 806 | 1796 | | | | | | | | | | | | |
| WAKE | Polling place | SOUTH HILLS BAPTIST CHURCH | | 18-08 | | no | | | | | | | | | | | 1393 | 4428 | | | | | | | | | | | | |
| WAKE | Polling place | SOUTHEAST RALEIGH MAGNET HIGH SCHOOL | | 01-22 | | no | | | | | | | | | | | 1095 | 4122 | | | | | | | | | | | | |
| WAKE | Polling place | SOUTHEAST REGIONAL LIBRARY | | 16-06 | | no | | | | | | | | | | | 517 | 1617 | | | | | | | | | | | | |
| WAKE | Polling place | SPRINGFIELD BAPTIST CHURCH | | 16-01 | | no | | | | | | | | | | | 865 | 2610 | | | | | | | | | | | | |
| WAKE | Polling place | SPRINGMOOR RETIREMENT COMMUNITY | | 07-07A | | no | | | | | | | | | | | 368 | 618 | | | | | | | | | | | | |
| WAKE | Polling place | ST ANDREW THE APOSTLE CATHOLIC CHURCH | | 20-09 | | no | | | | | | | | | | | 1086 | 2752 | | | | | | | | | | | | |
| WAKE | Polling place | ST AUGUSTA MISSIONARY BAPTIST CHURCH | | 12-08 | | no | | | | | | | | | | | 1453 | 4385 | | | | | | | | | | | | |
| WAKE | Polling place | ST JAMES UNITED METHODIST CHURCH | | 17-11 | | no | | | | | | | | | | | 1386 | 4351 | | | | | | | | | | | | |
| WAKE | Polling place | ST JOHNS BAPTIST CHURCH | | 01-03 | | no | | | | | | | | | | | 1057 | 1983 | | | | | | | | | | | | |
| WAKE | Polling place | ST MARY MAGDALENE CATHOLIC CHURCH | | 20-06B | | no | | | | | | | | | | | 1395 | 3672 | | | | | | | | | | | | |
| WAKE | Polling place | ST MATTHEW AME CHURCH | | 01-13 | | no | | | | | | | | | | | 718 | 1733 | | | | | | | | | | | | |
| WAKE | Polling place | ST RAPHAEL CATHOLIC CHURCH | | 01-43 | | no | | | | | | | | | | | 766 | 2677 | | | | | | | | | | | | |
| WAKE | Polling place | STOUGH ELEMENTARY SCHOOL | | 11-02 | | no | | | | | | | | | | | 1564 | 4248 | | | | | | | | | | | | |
| WAKE | Polling place | SUMMIT AN EVANGELICAL COVENANT CHURCH | | 04-13 | | no | | | | | | | | | | | 1569 | 4754 | | | | | | | | | | | | |
| WAKE | Polling place | TARBORO ROAD COMMUNITY CENTER | | 01-34 | | no | | | | | | | | | | | 516 | 3409 | | | | | | | | | | | | |
| WAKE | Polling place | TEMPLE OF PENTECOST | | 18-01 | | no | | | | | | | | | | | 1303 | 5823 | | | | | | | | | | | | |
| WAKE | Polling place | THE GREENWAY CLUB AT FALLS RIVER | | 13-11 | | no | | | | | | | | | | | 1388 | 3279 | | | | | | | | | | | | |
| WAKE | Polling place | TRIANGLE AQUATIC CENTER | | 04-03 | | no | | | | | | | | | | | 712 | 2315 | | | | | | | | | | | | |
| WAKE | Polling place | TRIANGLE COMMUNITY CHURCH | | 06-07 | | no | | | | | | | | | | | 1259 | 3599 | | | | | | | | | | | | |
| WAKE | Polling place | TRINITY PRESBYTERIAN CHURCH | | 17-05 | | no | | | | | | | | | | | 1412 | 4317 | | | | | | | | | | | | |
| WAKE | Polling place | TRINITY UNITED METHODIST CHURCH | | 01-14 | | no | | | | | | | | | | | 1335 | 3763 | | | | | | | | | | | | |
| WAKE | Polling place | TURNER MEMORIAL BAPTIST CHURCH | | 15-01 | | no | | | | | | | | | | | 1622 | 4327 | | | | | | | | | | | | |
| WAKE | Polling place | UNITARIAN UNIVERSALIST FELLOWSHIP OF RALEIGH | | 01-02 | | no | | | | | | | | | | | 878 | 2376 | | | | | | | | | | | | |
| WAKE | Polling place | WAKE COUNTY COMMONS BUILDING | | 17-07 | | no | | | | | | | | | | | 1106 | 4110 | | | | | | | | | | | | |
| WAKE | Polling place | WAKE COUNTY EASTERN REGIONAL CENTER | | 09-03 | | no | | | | | | | | | | | 1020 | 2421 | | | | | | | | | | | | |
| WAKE | Polling place | WAKE COUNTY FIREARMS EDUCATION AND TRAINING CENTER | | 06-09 | | no | | | | | | | | | | | 1595 | 4099 | | | | | | | | | | | | |
| WAKE | Polling place | WAKE COUNTY SOUTHERN REGIONAL CENTER | | 12-06 | | no | | | | | | | | | | | 1213 | 3353 | | | | | | | | | | | | |
| WAKE | Polling place | WAKE COUNTY STONY HILL FIRE- EMS STATION | | 14-02 | | no | | | | | | | | | | | 2143 | 5319 | | | | | | | | | | | | |
| WAKE | Polling place | WAKE FOREST CHURCH OF GOD | | 19-03 | | no | | | | | | | | | | | 1048 | 3207 | | | | | | | | | | | | |
| WAKE | Polling place | WAKE FOREST COMMUNITY HOUSE | | 19-11 | | no | | | | | | | | | | | 870 | 2950 | | | | | | | | | | | | |
| WAKE | Polling place | WAKE FOREST PRESBYTERIAN CHURCH | | 19-05 | | no | | | | | | | | | | | 1175 | 3367 | | | | | | | | | | | | |
| WAKE | Polling place | WAKEFIELD MIDDLE SCHOOL | | 19-13 | | no | | | | | | | | | | | 718 | 2423 | | | | | | | | | | | | |
| WAKE | Polling place | WAKEFIELD NORTH - 9TH GRADE CENTER | | 19-15 | | no | | | | | | | | | | | 791 | 2700 | | | | | | | | | | | | |
| WAKE | Polling place | WASHINGTON GT MAGNET ELEMENTARY SCHOOL | | 01-25 | | no | | | | | | | | | | | 72 | 764 | | | | | | | | | | | | |
| WAKE | Polling place | WEATHERSTONE ELEMENTARY SCHOOL | | 04-09 | | no | | | | | | | | | | | 1053 | 3181 | | | | | | | | | | | | |
| WAKE | Polling place | WENDELL MIDDLE SCHOOL | | 10-02 | | no | | | | | | | | | | | 1147 | 3974 | | | | | | | | | | | | |
| WAKE | Polling place | WEST LAKE MIDDLE SCHOOL | | 12-05 | | no | | | | | | | | | | | 2359 | 7154 | | | | | | | | | | | | |
| WAKE | Polling place | WESTERN BOULEVARD PRESBYTERIAN CHURCH | | 01-48 | | no | | | | | | | | | | | 971 | 2462 | | | | | | | | | | | | |
| WAKE | Polling place | WESTMINSTER PRESBYTERIAN CHURCH | | 01-10 | | no | | | | | | | | | | | 858 | 1515 | | | | | | | | | | | | |
| WAKE | Polling place | WHITE MEMORIAL PRESBYTERIAN CHURCH | | 01-05 | | no | | | | | | | | | | | 606 | 1117 | | | | | | | | | | | | |
| WAKE | Polling place | WHITE OAK MISSIONARY BAPTIST CHURCH | | 20-14 | | no | | | | | | | | | | | 1796 | 5088 | | | | | | | | | | | | |
| WAKE | Polling place | WILDWOOD FOREST ELEMENTARY SCHOOL | | 13-09 | | no | | | | | | | | | | | 1366 | 4397 | | | | | | | | | | | | |
| WAKE | Polling place | WILEY ELEMENTARY SCHOOL | | 01-07 | | no | | | | | | | | | | | 707 | 1737 | | | | | | | | | | | | |
| WAKE | Polling place | WILLOW OAK CLUBHOUSE | | 17-03 | | no | | | | | | | | | | | 1907 | 6872 | | | | | | | | | | | | |
| WAKE | Polling place | WILLOW SPRINGS ELEMENTARY SCHOOL | | 12-04 | | no | | | | | | | | | | | 1438 | 4069 | | | | | | | | | | | | |
| WAKE | Polling place | WOOD VALLEY SWIM AND RACQUET CLUB | | 08-07 | | no | | | | | | | | | | | 1171 | 2682 | | | | | | | | | | | | |
| WAKE | Polling place | WORTHDALE COMMUNITY CENTER | | 01-40 | | no | | | | | | | | | | | 1181 | 5106 | | | | | | | | | | | | |
| WAKE | Polling place | YATES MILL ELEMENTARY | | 18-04 | | no | | | | | | | | | | | 1577 | 4189 | | | | | | | | | | | | |
| WAKE | Polling place | YORK ELEMENTARY SCHOOL | | 07-12 | | no | | | | | | | | | | | 972 | 2868 | | | | | | | | | | | | |
| WAKE | Polling place | ZEBULON ROTARY-WOMANS CLUB | | 09-02 | | no | | | | | | | | | | | 1263 | 3818 | | | | | | | | | | | | |
| WARREN | One-Stop | WARREN COUNTY BOARD OF ELECTIONS OFFICE | BOE | | | No | 384 | 285 | 159 | 0 | 320 | 339 | 314 | 269 | 399 | 325 | | | | | | 3 | | | | | | | | |
| WARREN | Polling place | AFTON-ELBRON FIRE DEPT | | 006 | | No | | | | | | | | | | | 307 | 1207 | | | | | | | | | | | | |
| WARREN | Polling place | ARCOLA VOLUNTEER FIRE DEPARTMENT | | 008 | | No | | | | | | | | | | | 364 | 1154 | | | | | | | | | | | | |
| WARREN | Polling place | CHURCH HILL FIVE FORKS FIRE DEPT | | 002 | | No | | | | | | | | | | | 245 | 812 | | | | | | | | | | | | |
| WARREN | Polling place | HAWTREE FIRE DEPARTMENT | | 003 | | No | | | | | | | | | | | 281 | 931 | | | | | | | | | | | | |
| WARREN | Polling place | INEZ FIRE DEPARTMENT | | 011 | | No | | | | | | | | | | | 120 | 333 | | | | | | | | | | | | |
| WARREN | Polling place | NORLINA FIRE STATION ANNEX BLDG | | 013 | | No | | | | | | | | | | | 185 | 632 | | | | | | | | | | | | |

| county name | Type | Site name | One-Stop Site Label | precinct 1 | precinct 2 | At least one instance of a one-hour wait time | Voter One-Stop Traffic (Yes) indicates at least one instance of a one-hour wait time occured at some point during this day | | | | | | | | | | Election Day, Tues. 11/4/14 | Number of registered voters (if a precinct polling place) | Parking issue | How many parking spots | Personnel | Number of check-in stations | Voting equipment | Size | Did size adversely affect? | Type of facility | Did other similar sites have waits? | Voting Systems | Stated reason for lines | Info on past election wait times |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Thurs. 10/23/14 | Fri. 10/24/14 | Sat. 10/25/14 | Sun. 10/26/14 | Mon. 10/27/14 | Tues. 10/28/14 | Wed. 10/29/14 | Thurs. 10/30/14 | Fri. 10/31/14 | Sat. 11/1/14 | | | | | | | | | | | | | | |
| WARREN | Polling place | SENIOR CITIZENS CENTER | | 010 | | No | | | | | | | | | | | 272 | 1755 | | | | | | | | | | | | |
| WARREN | Polling place | SOUL CITY FIRE DEPARTMENT | | 005 | | No | | | | | | | | | | | 361 | 1188 | | | | | | | | | | | | |
| WARREN | Polling place | SOUTH WARREN SCHOOL | | 007 | | No | | | | | | | | | | | 219 | 851 | | | | | | | | | | | | |
| WARREN | Polling place | VAUGHAN ELEM SCHOOL | | 009 | | No | | | | | | | | | | | 171 | 534 | | | | | | | | | | | | |
| WARREN | Polling place | WARREN COUNTY RESCUE SQUAD | | 001 | | No | | | | | | | | | | | 396 | 988 | | | | | | | | | | | | |
| WARREN | Polling place | WARRENTON RURAL FIRE DEPARTMENT | | 014 | | No | | | | | | | | | | | 303 | 1432 | | | | | | | | | | | | |
| WARREN | Polling place | WILDWOOD FIRE DEPARTMENT | | 012 | | No | | | | | | | | | | | 316 | 816 | | | | | | | | | | | | |
| WARREN | Polling place | ZION METHODIST CHURCH | | 004 | | No | | | | | | | | | | | 219 | 798 | | | | | | | | | | | | |
| WASHINGTON | One-Stop | COMMISSIONERS BOARD ROOM | CBR | | | No | 274 | 243 | 64 | 0 | 234 | 254 | 227 | 265 | 258 | 164 | | | | | | 1 | | | | | | | | |
| WASHINGTON | Polling place | MID-COUNTY VOLUNTEER FIRE DEPARTMENT | | SK | | No | | | | | | | | | | | 345 | 853 | | | | | | | | | | | | |
| WASHINGTON | Polling place | PLYMOUTH HOUSING AUTHORITY | | P2 | | No | | | | | | | | | | | 260 | 1112 | | | | | | | | | | | | |
| WASHINGTON | Polling place | PLYMOUTH MUNICIPAL AIRPORT | | P3 | | No | | | | | | | | | | | 610 | 2394 | | | | | | | | | | | | |
| WASHINGTON | Polling place | SOMERSET COMMUNITY BUILDING | | SC | | No | | | | | | | | | | | 511 | 1159 | | | | | | | | | | | | |
| WASHINGTON | Polling place | WASHINGTON COUNTY ADMINISTRATIVE BUILDING | | P1 | | No | | | | | | | | | | | 313 | 1386 | | | | | | | | | | | | |
| WASHINGTON | Polling place | WASHINGTON COUNTY ROPER ANNEX | | LM | | No | | | | | | | | | | | 606 | 1983 | | | | | | | | | | | | |
| WATAUGA | One-Stop | ADMINISTRATION BUILDING | ADM | | | No | 1211 | 511 | 0 | 0 | 492 | 449 | 465 | 473 | 523 | 136 | | | | | | 3 - 6 | | | | | | | | |
| WATAUGA | One-Stop | ASU STUDENT UNION | ASU | | | No | 97 | 370 | 0 | 0 | 252 | 256 | 277 | 246 | 358 | 38 | | | | | | 1 - 4 | | | | | | | | |
| WATAUGA | One-Stop | BLOWING ROCK TOWN HALL | BR | | | No | 78 | 77 | 0 | 0 | 68 | 49 | 75 | 55 | 115 | 19 | | | | | | 1 | | | | | | | | |
| WATAUGA | One-Stop | DEEP GAP FIRE DEPT | DG | | | No | 38 | 47 | 0 | 0 | 36 | 32 | 34 | 55 | 90 | 59 | | | | | | 1 - 2 | | | | | | | | |
| WATAUGA | One-Stop | MEAT CAMP FIRE DEPARTMENT | MC | | | No | 39 | 50 | 0 | 0 | 25 | 10 | 55 | 56 | 56 | 32 | | | | | | 1 - 2 | | | | | | | | |
| WATAUGA | One-Stop | WESTERN WATAUGA COMM. CENTER | WW | | | No | 69 | 61 | 0 | 0 | 72 | 59 | 52 | 51 | 81 | 32 | | | | | | 1 - 2 | | | | | | | | |
| WATAUGA | Polling place | AGRICULTURAL CONFRENCE CENTER | | 12 | | No | | | | | | | | | | | 167 | 4688 | | | | | | | | | | | | |
| WATAUGA | Polling place | BEAVER DAM FIRE DEPARTMENT | | 02 | | No | | | | | | | | | | | 393 | 1034 | | | | | | | | | | | | |
| WATAUGA | Polling place | BLOWING ROCK TOWN HALL | | 03 | | No | | | | | | | | | | | 695 | 2681 | | | | | | | | | | | | |
| WATAUGA | Polling place | BOONE TOWN CHAMBERS (POLICE DEPARTMENT) | | 13 | | No | | | | | | | | | | | 322 | 2875 | | | | | | | | | | | | |
| WATAUGA | Polling place | BUCKEYE RECREATIONAL CENTER | | 20 | | No | | | | | | | | | | | 150 | 411 | | | | | | | | | | | | |
| WATAUGA | Polling place | COVE CREEK FIRE DEPARTMENT | | 10 | | No | | | | | | | | | | | 308 | 1148 | | | | | | | | | | | | |
| WATAUGA | Polling place | DEEP GAP FIRE DEPARTMENT | | 18 | | No | | | | | | | | | | | 570 | 1828 | | | | | | | | | | | | |
| WATAUGA | Polling place | EDGAR ELLERS GARAGE | | 16 | | No | | | | | | | | | | | 55 | 157 | | | | | | | | | | | | |
| WATAUGA | Polling place | FOSCOE FIRE DEPARTMENT | | 19 | | No | | | | | | | | | | | 851 | 3059 | | | | | | | | | | | | |
| WATAUGA | Polling place | LAUREL FORK BAPTIST CHURCH | | 04 | | No | | | | | | | | | | | 834 | 3513 | | | | | | | | | | | | |
| WATAUGA | Polling place | LEGENDS | | 06 | | No | | | | | | | | | | | 187 | 4645 | | | | | | | | | | | | |
| WATAUGA | Polling place | MATNEY COMMUNITY CENTER | | 17 | | No | | | | | | | | | | | 225 | 630 | | | | | | | | | | | | |
| WATAUGA | Polling place | MEAT CAMP FIRE DEPARTMENT | | 11 | | No | | | | | | | | | | | 607 | 2404 | | | | | | | | | | | | |
| WATAUGA | Polling place | MT VERNON BAPTIST CHURCH | | 15 | | No | | | | | | | | | | | 692 | 4016 | | | | | | | | | | | | |
| WATAUGA | Polling place | OAK GROVE BAPTIST CHURCH | | 07 | | No | | | | | | | | | | | 652 | 4055 | | | | | | | | | | | | |
| WATAUGA | Polling place | STEWART SIMMONS FIRE DEPARTMENT | | 09 | | No | | | | | | | | | | | 205 | 526 | | | | | | | | | | | | |
| WATAUGA | Polling place | THREE FORKS BAPTIST ASSOCIATION | | 14 | | No | | | | | | | | | | | 539 | 3220 | | | | | | | | | | | | |
| WATAUGA | Polling place | TODD FIRE DEPARTMENT | | 01 | | No | | | | | | | | | | | 143 | 481 | | | | | | | | | | | | |
| WATAUGA | Polling place | WATAUGA COUNTY ADMINISTRATION BLDG | | 05 | | No | | | | | | | | | | | 217 | 2013 | | | | | | | | | | | | |
| WATAUGA | Polling place | WESTERN WATAUGA COMM CENTER | | 08 | | No | | | | | | | | | | | 663 | 2365 | | | | | | | | | | | | |
| WAYNE | One-Stop | BELFAST FIRE DEPARTMENT | BFD | | | No | 558 | 482 | 241 | 0 | 474 | 506 | 516 | 501 | 528 | 440 | | | | | | 3 | | | | | | | | |
| WAYNE | One-Stop | LITTLE RIVER SHOPPING CENTER | LRC | | | No | 363 | 339 | 201 | 0 | 382 | 302 | 355 | 362 | 443 | 318 | | | | | | 3 | | | | | | | | |
| WAYNE | One-Stop | MOUNT OLIVE CIVIC CENTER | MTO | | | No | 205 | 155 | 51 | 0 | 166 | 204 | 185 | 203 | 268 | 218 | | | | | | 3 | | | | | | | | |
| WAYNE | One-Stop | NEW HOPE FRIENDS CHURCH | NHC | | | No | 329 | 245 | 156 | 0 | 235 | 225 | 223 | 237 | 250 | 220 | | | | | | 3 | | | | | | | | |
| WAYNE | One-Stop | VETERAN SERVICES OFFICE | VET | | | No | 758 | 580 | 376 | 397 | 601 | 629 | 633 | 699 | 807 | 610 | | | | | | 3 | | | | | | | | |
| WAYNE | Polling place | 01 - FREMONT UNITED METHODIST CH | | 01 | | No | | | | | | | | | | | 685 | 2267 | | | | | | | | | | | | |
| WAYNE | Polling place | 02 - EUREKA UNITED METHODIST CHURCH | | 02 | | No | | | | | | | | | | | 738 | 3099 | | | | | | | | | | | | |
| WAYNE | Polling place | 03 - LITTLE RIVER FIRE STATION | | 03 | | No | | | | | | | | | | | 647 | 3018 | | | | | | | | | | | | |
| WAYNE | Polling place | 04 - PIKEVILLE FIRE STATION | | 04 | | No | | | | | | | | | | | 869 | 3890 | | | | | | | | | | | | |
| WAYNE | Polling place | 05 - BELFAST FIRE DEPARTMENT | | 05 | | No | | | | | | | | | | | 596 | 3278 | | | | | | | | | | | | |
| WAYNE | Polling place | 06 - SAULSTON UNITED METHODIST CHURCH | | 06 | | No | | | | | | | | | | | 404 | 2579 | | | | | | | | | | | | |
| WAYNE | Polling place | 07 - NEW HOPE FIRE STATION | | 07 | | No | | | | | | | | | | | 910 | 4187 | | | | | | | | | | | | |
| WAYNE | Polling place | 08 - OAKLAND FIRE STATION | | 08 | | No | | | | | | | | | | | 549 | 2795 | | | | | | | | | | | | |
| WAYNE | Polling place | 09 - WESTWOOD UNITED METHODIST CHURCH | | 09 | | No | | | | | | | | | | | 522 | 2586 | | | | | | | | | | | | |
| WAYNE | Polling place | 10 - EASTERN CHAPEL MISSIONARY BAPTIST CHURCH | | 10 | | No | | | | | | | | | | | 359 | 2027 | | | | | | | | | | | | |
| WAYNE | Polling place | 11- GREENLEAF CHRISTIAN CHURCH | | 11 | | No | | | | | | | | | | | 372 | 2282 | | | | | | | | | | | | |
| WAYNE | Polling place | 12 - ADAMSVILLE BAPTIST CHURCH | | 12 | | No | | | | | | | | | | | 581 | 3242 | | | | | | | | | | | | |
| WAYNE | Polling place | 13 - FAMILY OF FAITH COMMUNITY CHURCH | | 13 | | No | | | | | | | | | | | 378 | 2001 | | | | | | | | | | | | |
| WAYNE | Polling place | 14 - NEW HOPE FRIENDS CHURCH | | 14 | | No | | | | | | | | | | | 581 | 2746 | | | | | | | | | | | | |
| WAYNE | Polling place | 15 - SEVEN SPRINGS BAPTIST CHURCH | | 15 | | No | | | | | | | | | | | 585 | 2903 | | | | | | | | | | | | |
| WAYNE | Polling place | 16 - AMERICAN LEGION POST 11 | | 16 | | No | | | | | | | | | | | 530 | 2425 | | | | | | | | | | | | |
| WAYNE | Polling place | 17 - WAYNE CENTER | | 17 | | No | | | | | | | | | | | 188 | 1644 | | | | | | | | | | | | |
| WAYNE | Polling place | 18 - WAGES BLDG | | 18 | | No | | | | | | | | | | | 250 | 1783 | | | | | | | | | | | | |
| WAYNE | Polling place | 19 - FIRST AFRICAN BAPTIST CHURCH B | | 19 | | No | | | | | | | | | | | 277 | 1607 | | | | | | | | | | | | |
| WAYNE | Polling place | 20 - FIRST AFRICAN BAPTIST CHURCH A | | 20 | | No | | | | | | | | | | | 357 | 1912 | | | | | | | | | | | | |
| WAYNE | Polling place | 21 - ST LUKE UNITED METHODIST CHURCH | | 21 | | No | | | | | | | | | | | 352 | 1803 | | | | | | | | | | | | |
| WAYNE | Polling place | 22 - FAITH ALLIANCE CHURCH | | 22 | | No | | | | | | | | | | | 332 | 1877 | | | | | | | | | | | | |
| WAYNE | Polling place | 23 - THE HYDRANT WESLEYAN CHURCH | | 23 | | No | | | | | | | | | | | 372 | 1962 | | | | | | | | | | | | |
| WAYNE | Polling place | 24 - GRANTHAM FIRE STATION | | 24 | | No | | | | | | | | | | | 873 | 2494 | | | | | | | | | | | | |
| WAYNE | Polling place | 25 - MT OLIVE CIVIC CENTER | | 25 | | No | | | | | | | | | | | 453 | 2120 | | | | | | | | | | | | |
| WAYNE | Polling place | 26 - DUDLEY FIRE STATION | | 26 | | No | | | | | | | | | | | 573 | 2323 | | | | | | | | | | | | |
| WAYNE | Polling place | 27 - MAYS CHAPEL CHURCH | | 27 | | No | | | | | | | | | | | 360 | 1825 | | | | | | | | | | | | |
| WAYNE | Polling place | 28 - INDIAN SPRINGS FIRE STATION | | 28 | | No | | | | | | | | | | | 650 | 3375 | | | | | | | | | | | | |
| WAYNE | Polling place | 29 - WAYNE COUNTY PUBLIC LIBRARY | | 29 | | No | | | | | | | | | | | 338 | 1981 | | | | | | | | | | | | |
| WAYNE | Polling place | 30 - SOUTHERN ACADEMY | | 30 | | No | | | | | | | | | | | 388 | 1741 | | | | | | | | | | | | |
| WILKES | One-Stop | MILLERS CREEK | MCFD | | | No | 0 | 0 | 0 | 0 | 0 | 153 | 128 | 119 | 186 | 159 | | | | | | 1 | | | | | | | | |
| WILKES | One-Stop | MOUNTAIN VIEW RURITAN BUILDING | MVR | | | No | 0 | 0 | 0 | 0 | 0 | 47 | 27 | 29 | 44 | 51 | | | | | | 1 | | | | | | | | |
| WILKES | One-Stop | MULBERRY FAIRPLAINS FIRE DEPARTMENT | MFFD | | | No | 0 | 0 | 0 | 0 | 0 | 76 | 71 | 68 | 96 | 66 | | | | | | 1 | | | | | | | | |
| WILKES | One-Stop | PLEASANT HILL FIRE DEPARTMENT | PHFD | | | No | 0 | 0 | 0 | 0 | 0 | 94 | 54 | 64 | 56 | 66 | | | | | | 1 | | | | | | | | |
| WILKES | One-Stop | WILKES BOARD OF ELECTIONS | LOB | | | No | 524 | 428 | 118 | 0 | 473 | 417 | 416 | 379 | 519 | 320 | | | | | | 2 | | | | | | | | |
| WILKES | Polling place | ANTIOCH SUB STATION ROARING RIVER FIRE DEPT | | 101 | | No | | | | | | | | | | | 247 | 650 | | | | | | | | | | | | |
| WILKES | Polling place | BOOMER FIRE DEPARTMENT | | 102 | | No | | | | | | | | | | | 474 | 1463 | | | | | | | | | | | | |
| WILKES | Polling place | BRUSHY MOUNTAIN FIRE DEPARTMENT | | 103 | | No | | | | | | | | | | | 232 | 451 | | | | | | | | | | | | |
| WILKES | Polling place | C C WRIGHT ELEMENTARY SCHOOL GYM | | 128 | | No | | | | | | | | | | | 832 | 2542 | | | | | | | | | | | | |
| WILKES | Polling place | CB ELLER ELEM SCHOOL CAFETERIA | | 107 | | No | | | | | | | | | | | 897 | 2510 | | | | | | | | | | | | |
| WILKES | Polling place | CLINGMAN COMMUNITY CENTER | | 117 | | No | | | | | | | | | | | 508 | 1156 | | | | | | | | | | | | |
| WILKES | Polling place | CRICKET FIRE DEPARTMENT | | 104 | | No | | | | | | | | | | | 411 | 1544 | | | | | | | | | | | | |
| WILKES | Polling place | EAST WILKES MIDDLE SCHOOL GYM | | 105 | | No | | | | | | | | | | | 417 | 1087 | | | | | | | | | | | | |
| WILKES | Polling place | FERGUSON FIRE DEPT- COMM CENTER | | 109 | | No | | | | | | | | | | | 245 | 741 | | | | | | | | | | | | |
| WILKES | Polling place | HALLS MILLS COMMUNITY CENTER | | 114 | | No | | | | | | | | | | | 220 | 607 | | | | | | | | | | | | |
| WILKES | Polling place | KNOTVILLE FIRE DEPARTMENT | | 121 | | No | | | | | | | | | | | 513 | 1793 | | | | | | | | | | | | |
| WILKES | Polling place | MAPLE SPRINGS COMMUNITY CENTER | | 110 | | No | | | | | | | | | | | 126 | 403 | | | | | | | | | | | | |
| WILKES | Polling place | MORAVIAN FALLS FIRE DEPT | | 112 | | No | | | | | | | | | | | 683 | 2002 | | | | | | | | | | | | |
| WILKES | Polling place | MT PLEASANT ELEM SCHOOL CAFETERIA | | 113 | | No | | | | | | | | | | | 465 | 1549 | | | | | | | | | | | | |
| WILKES | Polling place | MTN VIEW ELEM MULTI-PURPOSE ROOM | | 120 | | No | | | | | | | | | | | 454 | 1663 | | | | | | | | | | | | |
| WILKES | Polling place | MULBERRY ELEMENTARY SCHOOL GYM | | 115A | | No | | | | | | | | | | | 916 | 3576 | | | | | | | | | | | | |
| WILKES | Polling place | NORTH WILKES HIGH SCHOOL | | 126 | | No | | | | | | | | | | | 249 | 766 | | | | | | | | | | | | |
| WILKES | Polling place | NORTH WILKESBORO FIRE DEPT | | 118 | | No | | | | | | | | | | | 529 | 2108 | | | | | | | | | | | | |
| WILKES | Polling place | ROARING RIVER ELEM SCHOOL MEDIA CENTER | | 106 | | No | | | | | | | | | | | 343 | 929 | | | | | | | | | | | | |
| WILKES | Polling place | SOUTHEAST WILKES COMMUNITY CENTER | | 122 | | No | | | | | | | | | | | 346 | 741 | | | | | | | | | | | | |
| WILKES | Polling place | THURMOND COMMUNITY CENTER | | 124 | | No | | | | | | | | | | | 435 | 1106 | | | | | | | | | | | | |
| WILKES | Polling place | TRAPHILL FIRE DEPT | | 123 | | No | | | | | | | | | | | 285 | 754 | | | | | | | | | | | | |
| WILKES | Polling place | WEST WILKES HIGH SCHOOL CAFETERIA | | 119 | | No | | | | | | | | | | | 897 | 3866 | | | | | | | | | | | | |
| WILKES | Polling place | WEST WILKES MIDDLE SCHOOL GYM | | 111 | | No | | | | | | | | | | | 488 | 1808 | | | | | | | | | | | | |
| WILKES | Polling place | WILBAR FIRE DEPT | | 125 | | No | | | | | | | | | | | 258 | 750 | | | | | | | | | | | | |
| WILKES | Polling place | WILKES SENIOR CENTER | | 108 | | No | | | | | | | | | | | 368 | 1548 | | | | | | | | | | | | |
| WILKES | Polling place | WILKESBORO CIVIC CENTER | | 127 | | No | | | | | | | | | | | 598 | 1933 | | | | | | | | | | | | |
| WILKES | Polling place | WILKESBORO FIRE DEPT CHERRY ST | | 129 | | No | | | | | | | | | | | 695 | 1779 | | | | | | | | | | | | |
| WILSON | One-Stop | COUNTY ADMIN BUILDING | CO | | | No | 157 | 233 | 0 | 0 | 231 | 200 | 226 | 219 | 278 | 0 | | | | | | 3 | | | | | | | | |
| WILSON | One-Stop | LIDA BLALOCK BUILDING | HDEP | | | No | 223 | 191 | 0 | 0 | 259 | 233 | 300 | 352 | 461 | 0 | | | | | | 3 - 4 | | | | | | | | |
| WILSON | One-Stop | WILSON COUNTY BOARD OF ELECTIONS OFFICE | BD | | | No | 966 | 877 | 368 | 0 | 884 | 859 | 911 | 875 | 943 | 728 | | | | | | 4 | | | | | | | | |
| WILSON | Polling place | AMERICAN LEGION BLDG | | PRWQ | | No | | | | | | | | | | | 176 | 826 | | | | | | | | | | | | |
| WILSON | Polling place | BLACK CREEK - BLACK CREEK COMMUNITY CENTER | | PRBL | | No | | | | | | | | | | | 806 | 2684 | | | | | | | | | | | | |
| WILSON | Polling place | CROSSROADS - FIRE STATION - LUCAMA | | PRCR | | No | | | | | | | | | | | 742 | 2398 | | | | | | | | | | | | |
| WILSON | Polling place | DARDEN ALUMNI CENTER | | PRWN | | No | | | | | | | | | | | 534 | 2612 | | | | | | | | | | | | |
| WILSON | Polling place | ELM CITY ELEMENTARY SCHOOL | | PRTO | | No | | | | | | | | | | | 1098 | 3910 | | | | | | | | | | | | |
| WILSON | Polling place | FIRE STATION NO 4 | | PRWL | | No | | | | | | | | | | | 753 | 2465 | | | | | | | | | | | | |
| WILSON | Polling place | FOREST HILLS MIDDLE SCHOOL | | PRWP | | No | | | | | | | | | | | 585 | 1647 | | | | | | | | | | | | |
| WILSON | Polling place | FOREST HILLS PRESBYTERIAN CHURCH | | PRWK | | No | | | | | | | | | | | 548 | 1600 | | | | | | | | | | | | |
| WILSON | Polling place | GARDNERS SCHOOL | | PRGA | | No | | | | | | | | | | | 660 | 2451 | | | | | | | | | | | | |
| WILSON | Polling place | LADDIE T BELL COMMUNITY CENTER | | PRWB | | No | | | | | | | | | | | 240 | 1432 | | | | | | | | | | | | |
| WILSON | Polling place | NEW HOPE SCHOOL | | PRTA | | Yes | | | | | | | | | | | 1471 | 6068 | Somewhat, I have spoken with the Board of Education and they are planning to have teacher work days for May and November of 2016 which will be very helpful with any parking issues. | 80 spaces. Also, a grassy area across the street that will accommodate many vehicles | 9 | began day with 3, added another for total of 4 | 16 IVO | large | no | school auditorium | no | IVO | This is the largest precinct in the county, over 6,000 voters. This is a very fast-growing area of the county, and has grown in past few years. There has been discussion of splitting up this precinct. Polling place was steadily busy all day, but longer lines began to form around 5 p.m. after work hours. Additional IVO machines would have helped. After voters were checked in, they were waiting for an IVO to open up. | During past General Elections, specifically, Presidential Elections, I would say, the wait times were a bit longer until we started using Electronic Pollbooks in 2012 which helped reduce wait times. |
| WILSON | Polling place | OLD FIELDS - SIMS FIRE DEPARTMENT | | PROL | | No | | | | | | | | | | | 1110 | 3583 | | | | | | | | | | | | |
| WILSON | Polling place | REID ST COMMUNITY CENTER | | PRWR | | No | | | | | | | | | | | 323 | 2063 | | | | | | | | | | | | |
| WILSON | Polling place | SARATOGA - SANOCA FIRE STATION | | PRSA | | No | | | | | | | | | | | 420 | 1148 | | | | | | | | | | | | |
| WILSON | Polling place | SPRING HILL - ST MARY'S COMMUNITY BLDG | | PRSP | | No | | | | | | | | | | | 674 | 2053 | | | | | | | | | | | | |
| WILSON | Polling place | STANTONSBURG-MOYTON FIRE STATION | | PRST | | No | | | | | | | | | | | 451 | 1372 | | | | | | | | | | | | |
| WILSON | Polling place | TOISNOT MIDDLE SCHOOL | | PRWE | | No | | | | | | | | | | | 381 | 1676 | | | | | | | | | | | | |
| WILSON | Polling place | VANDAHLIA H REID COMMUNITY CENTER | | PRWC | | No | | | | | | | | | | | 372 | 1735 | | | | | | | | | | | | |
| WILSON | Polling place | VERA POPE COMMUNITY CENTER | | PRWH | | No | | | | | | | | | | | 215 | 1092 | | | | | | | | | | | | |
| WILSON | Polling place | WELLS SCHOOL | | PRWM | | No | | | | | | | | | | | 1099 | 4226 | | | | | | | | | | | | |
| WILSON | Polling place | WILSON CITY RECREATION BLDG | | PRWD | | No | | | | | | | | | | | 614 | 1662 | | | | | | | | | | | | |
| WILSON | Polling place | WILSON COUNTY AGRICULTURE CENTER | | PRWI | | No | | | | | | | | | | | 394 | 2015 | | | | | | | | | | | | |
| WILSON | Polling place | WILSON COUNTY HEALTH DEPT | | PRWJ | | No | | | | | | | | | | | 820 | 3614 | | | | | | | | | | | | |

| county name | Type | Site name | One-Stop Site Label | precinct 1 | precinct 2 | At least one instance of a one-hour wait time | Voter One-Stop Traffic (Yes) indicates at least one instance of a one-hour wait time occured at some point during this day | | | | | | | | | | Election Day, Tues. 11/4/14 | Number of registered voters (if a precinct polling place) | Parking issue | How many parking spots | Personnel | Number of check-in stations | Voting equipment | Size | Did size adversely affect? | Type of facility | Did other similar sites have waits? | Voting Systems | Stated reason for lines | Info on past election wait times |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Thurs. 10/23/14 | Fri. 10/24/14 | Sat. 10/25/14 | Sun. 10/26/14 | Mon. 10/27/14 | Tues. 10/28/14 | Wed. 10/29/14 | Thurs. 10/30/14 | Fri. 10/31/14 | Sat. 11/1/14 | | | | | | | | | | | | | | |
| WILSON | Polling place | WILSON COUNTY PUBLIC LIBRARY | | PRWA | | No | | | | | | | | | | | 210 | 1186 | | | | | | | | | | | | |
| YADKIN | One-Stop | YADKIN COUNTY BOARD OF ELECTIONS OFFICE | LOB | | | No | 225 | 196 | 57 | 0 | 223 | 203 | 213 | 252 | 362 | 230 | | | | | | 3 - 5 | | | | | | | | |
| YADKIN | Polling place | BNVL - BOONVILLE FIRE DEPARTMENT BLDG | | BNVL | | No | | | | | | | | | | | 1079 | 2785 | | | | | | | | | | | | |
| YADKIN | Polling place | DCRK - BRANON FRIENDS CH - WHITE BLDG | | DCRK | | No | | | | | | | | | | | 643 | 1822 | | | | | | | | | | | | |
| YADKIN | Polling place | EBND - SENIOR CENTER | | EBND | | No | | | | | | | | | | | 847 | 2152 | | | | | | | | | | | | |
| YADKIN | Polling place | FBSH - FORBUSH FIRE DEPT TRAINING BLDG | | FBSH | | No | | | | | | | | | | | 1225 | 2830 | | | | | | | | | | | | |
| YADKIN | Polling place | NBCK - WEST YADKIN COMMUNITY BLDG | | NBCK | | No | | | | | | | | | | | 573 | 1308 | | | | | | | | | | | | |
| YADKIN | Polling place | NFAL - FALL CREEK FIRE DEPARTMENT BLDG | | NFAL | | No | | | | | | | | | | | 471 | 985 | | | | | | | | | | | | |
| YADKIN | Polling place | NKNB - SENIOR CENTER | | NKNB | | No | | | | | | | | | | | 1062 | 2876 | | | | | | | | | | | | |
| YADKIN | Polling place | NLIB - SENIOR CENTER | | NLIB | | No | | | | | | | | | | | 997 | 3463 | | | | | | | | | | | | |
| YADKIN | Polling place | SBCK - WINDSOR CROSSROADS COMMUNITY BLDG | | SBCK | | No | | | | | | | | | | | 334 | 809 | | | | | | | | | | | | |
| YADKIN | Polling place | SFAL - UNION CROSS CHURCH FAMILY BLDG | | SFAL | | No | | | | | | | | | | | 604 | 1603 | | | | | | | | | | | | |
| YADKIN | Polling place | SKNB - SWAN CREEK BAPTIST CHURCH-FELLOWSHIP HALL | | SKNB | | No | | | | | | | | | | | 496 | 1225 | | | | | | | | | | | | |
| YADKIN | Polling place | SLIB - COURTNEY FIRE DEPARTMENT BLDG | | SLIB | | No | | | | | | | | | | | 844 | 2036 | | | | | | | | | | | | |
| YANCEY | One-Stop | YANCEY COUNTY BOARD OF ELECTIONS OFFICE | BOE | | | No | 500 | 423 | 64 | 0 | 414 | 418 | 449 | 529 | 413 | 197 | | | | | | 2 | | | | | | | | |
| YANCEY | Polling place | BALD CREEK ELEMENTARY SCHOOL | | 02 CAN | | No | | | | | | | | | | | 469 | 1379 | | | | | | | | | | | | |
| YANCEY | Polling place | BEE LOG ELEMENTARY SCHOOL | | 03 EGY | | No | | | | | | | | | | | 199 | 535 | | | | | | | | | | | | |
| YANCEY | Polling place | BRUSH CREEK COMMUNITY BLDG | | 07 BRU | | No | | | | | | | | | | | 133 | 411 | | | | | | | | | | | | |
| YANCEY | Polling place | BURNSVILLE ELEMENTARY SCHOOL | | 01 BUR | | No | | | | | | | | | | | 736 | 3535 | | | | | | | | | | | | |
| YANCEY | Polling place | CANE RIVER MIDDLE SCHOOL | | 11 PRI | | No | | | | | | | | | | | 364 | 1205 | | | | | | | | | | | | |
| YANCEY | Polling place | CLEARMONT ELEMENTARY SCHOOL | | 06 JAC | | No | | | | | | | | | | | 435 | 1420 | | | | | | | | | | | | |
| YANCEY | Polling place | GREEN MOUNTAIN VOTING HOUSE | | 05 GRE | | No | | | | | | | | | | | 172 | 506 | | | | | | | | | | | | |
| YANCEY | Polling place | MICAVILLE ELEMENTARY SCHOOL | | 08 CRA | | No | | | | | | | | | | | 838 | 2635 | | | | | | | | | | | | |
| YANCEY | Polling place | PENSACOLA FIRE DEPT | | 10 PEN | | No | | | | | | | | | | | 222 | 524 | | | | | | | | | | | | |
| YANCEY | Polling place | RAMSEYTOWN FIRE DEPT | | 04 RAM | | No | | | | | | | | | | | 106 | 379 | | | | | | | | | | | | |
| YANCEY | Polling place | SOUTH TOE ELEMENTARY SCHOOL | | 09 SOU | | No | | | | | | | | | | | 674 | 1843 | | | | | | | | | | | | |